# Exhibit 1

OMB Number: 4040-0004
Expiration Date: 12/31/2022

## Application for Federal Assistance SF-424

**\* 1. Type of Submission:**
☐ Preapplication
☒ Application
☐ Changed/Corrected Application

**\* 2. Type of Application:**
☒ New
☐ Continuation
☐ Revision

**\* If Revision, select appropriate letter(s):**

**\* Other (Specify):**

**\* 3. Date Received:**
Completed by Grants.gov upon submission.

**4. Applicant Identifier:**

**5a. Federal Entity Identifier:**

**5b. Federal Award Identifier:**

**State Use Only:**

**6. Date Received by State:**

**7. State Application Identifier:**

**8. APPLICANT INFORMATION:**

**\* a. Legal Name:** Grand Canyon University

**\* b. Employer/Taxpayer Identification Number (EIN/TIN):** 203356009

**\* c. Organizational DUNS:** 0744507500000

**d. Address:**

**\* Street1:** 3300 W. Camelback
**Street2:**
**\* City:** Phoenix
**County/Parish:** Maricopa
**\* State:** AZ: Arizona
**Province:**
**\* Country:** USA: UNITED STATES
**\* Zip / Postal Code:** 85017-3030

**e. Organizational Unit:**

**Department Name:**

**Division Name:**

**f. Name and contact information of person to be contacted on matters involving this application:**

**Prefix:**
**\* First Name:** Chris
**Middle Name:**
**\* Last Name:** Linderson
**Suffix:**

**Title:** SVP - SFA Compliance

**Organizational Affiliation:**

**\* Telephone Number:** 602-639-6653
**Fax Number:**

**\* Email:** chris.linderson@gcu.edu

**EXHIBIT 1 - 1**

**Application for Federal Assistance SF-424**

**\* 9. Type of Applicant 1: Select Applicant Type:**

M: Nonprofit with 501C3 IRS Status (Other than Institution of Higher Education)

Type of Applicant 2: Select Applicant Type:

Type of Applicant 3: Select Applicant Type:

**\* Other (specify):**

**\* 10. Name of Federal Agency:**

Department of Education

**11. Catalog of Federal Domestic Assistance Number:**

84.425

CFDA Title:

Education Stabilization Fund

**\* 12. Funding Opportunity Number:**

ED-GRANTS-042120-004

**\* Title:**

Higher Education Emergency Relief Fund-IHE/Institution

**13. Competition Identification Number:**

84-425F2020-1

Title:

Higher Education Emergency Relief Fund-IHE/Institution

**14. Areas Affected by Project (Cities, Counties, States, etc.):**

| | Add Attachment | Delete Attachment | View Attachment |

**\* 15. Descriptive Title of Applicant's Project:**

Higher Education Emergency Relief Fund - IHE/Institution

Attach supporting documents as specified in agency instructions.

| Add Attachments | Delete Attachments | View Attachments |

**EXHIBIT 1 - 2**

## Application for Federal Assistance SF-424

**16. Congressional Districts Of:**

* a. Applicant `AZ-007`                                    * b. Program/Project `AZ-007`

Attach an additional list of Program/Project Congressional Districts if needed.

`                         `   [ Add Attachment ]   [ Delete Attachment ]   [ View Attachment ]

**17. Proposed Project:**

* a. Start Date: `03/05/2020`                             * b. End Date: `03/14/2021`

**18. Estimated Funding ($):**

| | |
|---|---:|
| * a. Federal | `11,175,697.00` |
| * b. Applicant | `0.00` |
| * c. State | `0.00` |
| * d. Local | `0.00` |
| * e. Other | `0.00` |
| * f.  Program Income | `0.00` |
| * g. TOTAL | `11,175,697.00` |

**\* 19. Is Application Subject to Review By State Under Executive Order 12372 Process?**

☐ a. This application was made available to the State under the Executive Order 12372 Process for review on `          ` .

☐ b. Program is subject to E.O. 12372 but has not been selected by the State for review.

☒ c. Program is not covered by E.O. 12372.

**\* 20. Is the Applicant Delinquent On Any Federal Debt?  (If "Yes," provide explanation in attachment.)**

☐ Yes   ☒ No

If "Yes", provide explanation and attach

`                         `   [ Add Attachment ]   [ Delete Attachment ]   [ View Attachment ]

**21. \*By signing this application, I certify (1) to the statements contained in the list of certifications\*\* and (2) that the statements herein are true, complete and accurate to the best of my knowledge. I also provide the required assurances\*\* and agree to comply with any resulting terms if I accept an award. I am aware that any false, fictitious, or fraudulent statements or claims  may subject me to criminal, civil, or administrative penalties. (U.S. Code, Title 218, Section 1001)**

☒ ** I AGREE

** The list of certifications and assurances, or an internet site where you may obtain this list, is contained in the announcement or agency specific instructions.

**Authorized Representative:**

Prefix: `Mr.`                           * First Name: `Brian`

Middle Name: `                         `

* Last Name: `Roberts`

Suffix: `                         `

* Title: `Chief Administrative Officer/General Counsel`

* Telephone Number: `602-639-8127`          Fax Number: `                         `

* Email: `brian.roberts@gcu.edu`

* Signature of Authorized Representative: `Completed by Grants.gov upon submission.`   * Date Signed: `Completed by Grants.gov upon submission.`

**EXHIBIT 1 - 3**

OMB Number: 1894-0007
Expiration Date: 09/30/2020

**U.S. DEPARTMENT OF EDUCATION**
**SUPPLEMENTAL INFORMATION**
**FOR THE SF-424**

**1. Project Director:**

| Prefix: | First Name: | Middle Name: | Last Name: | Suffix: |
|---|---|---|---|---|
| | Junette | | West | |

Address:

Street1: 3300 W. Camelback Road

Street2:

City: Phoenix

County: Maricopa

State: AZ: Arizona

Zip Code: 85017-3030

Country: USA: UNITED STATES

Phone Number (give area code)          Fax Number (give area code)

602-639-8878

Email Address:

junette.west@gcu.edu

**2. Novice Applicant:**

Are you a novice applicant as defined in the regulations in 34 CFR 75.225 (and included in the definitions page in the attached instructions)?

☐ Yes   ☐ No   ☒ Not applicable to this program

**3. Human Subjects Research:**

a.  Are any research activities involving human subjects planned at any time during the proposed Project Period?

☐ Yes   ☒ No

b.  Are ALL the research activities proposed designated to be exempt from the regulations?

☐ Yes  Provide Exemption(s) #:      ☐ 1   ☐ 2   ☐ 3   ☐ 4   ☐ 5   ☐ 6

☐ No  Provide Assurance #, if available:

c.  If applicable, please attach your "Exempt Research" or "Nonexempt Research" narrative to this form as
indicated in the definitions page in the attached instructions.

[ Add Attachment ]  [ Delete Attachment ]  [ View Attachment ]

**EXHIBIT 1 - 4**

## Other Attachment File(s)

**\* Mandatory Other Attachment Filename:** `Executed Certification Form Institutional Request.`

| Add Mandatory Other Attachment | Delete Mandatory Other Attachment | View Mandatory Other Attachment |

To add more "Other Attachment" attachments, please use the attachment buttons below.

| Add Optional Other Attachment | Delete Optional Other Attachment | View Optional Other Attachment |

**EXHIBIT 1 - 5**

The following attachment is not included in the view since it is not a read-only PDF file.

Upon submission, this file will be transmitted to the Grantor without any data loss.

Executed Certification Form Institutional Request.pdf

**EXHIBIT 1 - 6**

# Exhibit 2

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00247700 | A. T. Still University Of Health Sciences | $539,820 | $269,910 |
| 02517500 | Aaniiih Nakoda College | $114,359 | $57,180 |
| 04227000 | Abc Adult School | $133,978 | $66,989 |
| 04168800 | Abc Beauty Academy | $75,257 | $37,629 |
| 04242600 | Abco Technology | $46,979 | $23,490 |
| 04183300 | Abcott Institute | $169,653 | $84,827 |
| 00353700 | Abilene Christian University | $2,982,741 | $1,491,371 |
| 00154100 | Abraham Baldwin Agricultural College | $3,489,407 | $1,744,704 |
| 03122500 | Academia Serrant | $936,113 | $468,057 |
| 02050300 | Academy College | $85,565 | $42,783 |
| 04104300 | Academy Di Capelli | $230,964 | $115,482 |
| 04207200 | Academy Di Firenze | $9,836 | $4,918 |
| 04083300 | Academy For Careers And Technology | $64,795 | $32,398 |
| 04133500 | Academy For Five Element Acupuncture | $21,823 | $10,912 |
| 04155500 | Academy For Jewish Religion California | $12,221 | $6,111 |
| 03346300 | Academy For Nursing And Health Occupations | $541,389 | $270,695 |
| 04189800 | Academy For Salon Professionals | $122,587 | $61,294 |
| 00753100 | Academy Of Art University | $3,791,776 | $1,895,888 |
| 04126900 | Academy Of Career Training | $189,286 | $94,643 |
| 01290500 | Academy Of Careers And Technology | $174,170 | $87,085 |
| 03288300 | Academy Of Chinese Culture And Health Sciences | $49,465 | $24,733 |
| 02499000 | Academy Of Cosmetology | $176,007 | $88,004 |
| 02621300 | Academy Of Cosmetology | $43,527 | $21,764 |
| 04156000 | Academy Of Cosmetology & Esthetics Nyc (The) | $102,983 | $51,492 |
| 04132400 | Academy Of Esthetics And Cosmetology | $79,073 | $39,537 |
| 04037500 | Academy Of Hair Design | $524,704 | $262,352 |
| 01323200 | Academy Of Hair Design | $375,960 | $187,980 |
| 03276300 | Academy Of Hair Design | $253,226 | $126,613 |
| 02235900 | Academy Of Hair Design #4 | $120,390 | $60,195 |
| 02251600 | Academy Of Hair Design #6 | $102,117 | $51,059 |
| 04144400 | Academy Of Hair Design (The) | $90,375 | $45,188 |
| 02552400 | Academy Of Hair Technology | $85,165 | $42,583 |
| 04223600 | Academy Of Interactive Entertainment | $140,430 | $70,215 |
| 04248400 | Academy Of Interactive Entertainment | $88,545 | $44,273 |
| 04130700 | Academy Of Massage And Bodywork | $57,444 | $28,722 |
| 04093300 | Academy Of Natural Therapy | $33,501 | $16,751 |
| 04241800 | Academy Of Professional Cosmetology | $67,844 | $33,922 |
| 01074100 | Academy Of Salon And Spa | $81,774 | $40,887 |
| 04212100 | Academy Of Salon Professionals | $84,787 | $42,394 |
| 04165500 | Acaydia Spa And School Of Aesthetics | $92,748 | $46,374 |
| 04213400 | Access Careers | $60,255 | $30,128 |
| 04219200 | Ace Cosmetology & Barbering Training Center | $273,453 | $136,727 |
| 04043300 | Ace Institute Of Technology | $196,165 | $98,083 |
| 03327400 | Acupuncture And Integrative Medicine College, Berkeley | $31,425 | $15,713 |
| 03414500 | Acupuncture And Massage College | $283,101 | $141,551 |
| 00134500 | Adams State University | $1,568,914 | $784,457 |
| 00266600 | Adelphi University | $5,246,966 | $2,623,483 |
| 00286000 | Adirondack Community College - Suny Office Of Community Colleges | $2,558,377 | $1,279,189 |
| 03051900 | Adler Graduate School | $53,819 | $26,910 |
| 02068100 | Adler University | $260,680 | $130,340 |
| 00223400 | Adrian College | $1,752,186 | $876,093 |
| 02520400 | Adrians Beauty College Of Turlock | $213,440 | $106,720 |
| 00812900 | Adult And Community Education @Hudson | $284,038 | $142,019 |
| 03736300 | Advance Beauty College | $458,495 | $229,248 |
| 04206800 | Advance Beauty Techs Academy | $134,174 | $67,087 |
| 03757300 | Advance Science International College | $78,324 | $39,162 |
| 03412300 | Advanced Barber College & Hair Design | $335,473 | $167,737 |
| 04155800 | Advanced Beauty College | $64,217 | $32,109 |
| 04208900 | Advanced Career Institute | $311,065 | $155,533 |
| 03786300 | Advanced College | $71,329 | $35,665 |
| 04179200 | Advanced College Of Cosmetology | $62,265 | $31,133 |

**EXHIBIT 2 - 1**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 01148400 | Advanced Institute Of Hair Design | $198,701 | $99,351 |
| 03127500 | Advanced Technology Institute | $479,439 | $239,720 |
| 04171000 | Advanced Training Institute | $850,047 | $425,024 |
| 04146900 | Advanced Welding Institute | $46,587 | $23,294 |
| 04229100 | Advantage Career Institute | $41,609 | $20,805 |
| 03104400 | Advantage Technical College | $1,045,941 | $522,971 |
| 03115500 | Adventhealth University | $1,126,242 | $563,121 |
| 04204300 | Aesthetic Science Institute, Llc (The) | $81,723 | $40,862 |
| 00154200 | Agnes Scott College | $1,148,230 | $574,115 |
| 04158100 | Aiken School Of Cosmetology And Barbering | $56,697 | $28,349 |
| 01005600 | Aiken Technical College | $1,824,100 | $912,050 |
| 02171900 | Ailey School (The) | $76,403 | $38,202 |
| 00758200 | Aims Community College | $2,541,187 | $1,270,594 |
| 00100200 | Alabama Agricultural & Mechanical University | $9,121,201 | $4,560,601 |
| 04226700 | Alabama College Of Osteopathic Medicine | $186,805 | $93,403 |
| 04255500 | Alabama School Of Nail Technology & Cosmetology | $77,735 | $38,868 |
| 03032500 | Alabama State College Of Barber Styling | $28,259 | $14,130 |
| 00100500 | Alabama State University | $6,284,463 | $3,142,232 |
| 00546300 | Alamance Community College | $2,367,785 | $1,183,893 |
| 04231900 | Alamo City Barber College | $354,063 | $177,032 |
| 00884300 | Alaska Bible College | $42,068 | $21,034 |
| 02541000 | Alaska Career College | $941,040 | $470,520 |
| 04138600 | Alaska Christian College | $201,678 | $100,839 |
| 00106100 | Alaska Pacific University | $254,627 | $127,314 |
| 03160300 | Alaska Vocational Technical Center | $71,437 | $35,719 |
| 00288500 | Albany College Of Pharmacy And Health Sciences | $941,221 | $470,611 |
| 00288600 | Albany Law School Of Union University | $117,773 | $58,887 |
| 00288700 | Albany Medical College | $234,607 | $117,304 |
| 02170200 | Albany Schoharie Schenectady Saratoga Boces Practical Nursing Program | $416,996 | $208,498 |
| 00154400 | Albany State University | $5,137,088 | $2,568,544 |
| 00560100 | Albany Technical College | $2,451,149 | $1,225,575 |
| 00137400 | Albertus Magnus College | $1,362,920 | $681,460 |
| 00223500 | Albion College | $1,831,231 | $915,616 |
| 01072400 | Albizu University | $1,453,598 | $726,799 |
| 00322900 | Albright College | $2,569,568 | $1,284,784 |
| 00239600 | Alcorn State University | $5,886,916 | $2,943,458 |
| 00380600 | Alderson Broaddus University | $1,126,674 | $563,337 |
| 04193100 | Alexander Academy | $98,351 | $49,176 |
| 04219100 | Alexander Paul Institute Of Hair Design | $86,901 | $43,451 |
| 03538300 | Alexandria School Of Scientific Therapeutics | $48,376 | $24,188 |
| 00554400 | Alexandria Technical And Community College | $807,310 | $403,655 |
| 00266800 | Alfred University | $2,093,987 | $1,046,994 |
| 02282300 | Alhambra Beauty College | $166,902 | $83,451 |
| 04243100 | Alhambra Medical University | $65,078 | $32,539 |
| 00195100 | Alice Lloyd College | $754,640 | $377,320 |
| 04174200 | All Beauty College | $82,062 | $41,031 |
| 00111100 | Allan Hancock College | $3,853,901 | $1,926,951 |
| 00205700 | Allegany College Of Maryland | $1,494,165 | $747,083 |
| 00323000 | Allegheny College | $1,743,082 | $871,541 |
| 03457300 | Allegheny Wesleyan College | $83,992 | $41,996 |
| 03069100 | Allen College | $282,895 | $141,448 |
| 00190100 | Allen County Community College | $416,499 | $208,250 |
| 03358300 | Allen School | $2,769,386 | $1,384,693 |
| 00341700 | Allen University | $1,589,675 | $794,838 |
| 04267200 | Allgood Beauty Institute | $29,054 | $14,527 |
| 03015100 | Alliance Career Center | $108,179 | $54,090 |
| 04223300 | Alliance Computing Solutions | $40,031 | $20,016 |
| 01111700 | Alliant International University | $679,282 | $339,641 |
| 04253100 | Allied Health Careers Institute | $34,679 | $17,340 |
| 03493300 | All-State Career | $5,309,772 | $2,654,886 |
| 02495500 | All-State Career School | $2,203,255 | $1,101,628 |

**EXHIBIT 2 - 2**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02324400 | Allstate Hairstyling & Barber College | $102,790 | $51,395 |
| 00223600 | Alma College | $1,429,939 | $714,970 |
| 00223700 | Alpena Community College | $759,853 | $379,927 |
| 00149900 | Altierus Career College | $2,524,835 | $1,262,418 |
| 02290400 | Altoona Beauty School | $54,362 | $27,181 |
| 00323300 | Alvernia University | $1,983,784 | $991,892 |
| 00383200 | Alverno College | $1,738,517 | $869,259 |
| 00353900 | Alvin Community College | $2,277,498 | $1,138,749 |
| 00354000 | Amarillo College | $4,794,394 | $2,397,197 |
| 02259400 | Amberton University | $135,514 | $67,757 |
| 04124700 | Ambria College Of Nursing | $162,885 | $81,443 |
| 04227100 | America Evangelical University | $33,544 | $16,772 |
| 01081300 | American Academy Mcallister Institute | $93,366 | $46,683 |
| 00162800 | American Academy Of Art | $331,941 | $165,971 |
| 04151500 | American Academy Of Cosmetology | $122,040 | $61,020 |
| 00746500 | American Academy Of Dramatic Arts | $533,811 | $266,906 |
| 04162200 | American Academy Of Health And Beauty | $34,010 | $17,005 |
| 03833300 | American Academy Of Traditional Chinese Medicine | $21,532 | $10,766 |
| 03491400 | American Advanced Technicians Institute | $104,373 | $52,187 |
| 00112000 | American Baptist Seminary Of The West | $9,311 | $4,656 |
| 01046000 | American Baptist Theological Seminary | $152,145 | $76,073 |
| 04257900 | American Barber And Beauty Academy | $64,928 | $32,464 |
| 04169900 | American Beauty Academy | $155,076 | $77,538 |
| 01307400 | American Beauty College | $221,903 | $110,952 |
| 03903400 | American Beauty School | $186,006 | $93,003 |
| 04263500 | American Beauty Schools | $38,193 | $19,097 |
| 02241800 | American Career College | $5,944,572 | $2,972,286 |
| 03971300 | American Career College | $3,157,248 | $1,578,624 |
| 00466600 | American College For Medical Careers | $323,870 | $161,935 |
| 03153300 | American College Of Acupuncture & Oriental Medicine | $45,939 | $22,970 |
| 04204800 | American College Of Barbering | $114,269 | $57,135 |
| 02309100 | American College Of Hair Design | $58,724 | $29,362 |
| 00765800 | American College Of Hairstyling-Des Moines | $5,528 | $2,764 |
| 03144400 | American College Of Healthcare And Technology | $1,134,326 | $567,163 |
| 02099200 | American Conservatory Theater Foundation | $25,315 | $12,658 |
| 02222000 | American Film Institute Conservatory | $98,640 | $49,320 |
| 02289000 | American Hair Academy | $57,867 | $28,934 |
| 02106600 | American Institute | $3,113,907 | $1,556,954 |
| 03534400 | American Institute Of Alternative Medicine | $818,622 | $409,311 |
| 04234400 | American Institute Of Alternative Medicine | $14,814 | $7,407 |
| 04016500 | American Institute Of Beauty | $676,204 | $338,102 |
| 04148700 | American Institute Of Interior Design | $47,278 | $23,639 |
| 03962300 | American Institute Of Massage Therapy | $89,422 | $44,711 |
| 04136400 | American Institute Of Medical Sciences & Education | $276,285 | $138,143 |
| 04060300 | American Institute Of Medical Technology | $171,804 | $85,902 |
| 02113600 | American Intercontinental University | $1,150,405 | $575,203 |
| 00211400 | American International College | $1,970,878 | $985,439 |
| 00274100 | American Jewish University | $111,218 | $55,609 |
| 04276300 | American Massage & Bodywork Institute | $151,958 | $75,979 |
| 04192100 | American Medical Academy | $273,262 | $136,631 |
| 04159700 | American Medical Sciences Center | $198,625 | $99,313 |
| 00757200 | American Musical & Dramatic Academy | $2,278,035 | $1,139,018 |
| 00372600 | American National University | $1,508,237 | $754,119 |
| 01048900 | American National University | $501,696 | $250,848 |
| 00123200 | American River College | $10,613,663 | $5,306,832 |
| 01001000 | American Samoa Community College | $1,617,885 | $808,943 |
| 04176000 | American Technical Institute | $170,856 | $85,428 |
| 04174800 | American Trade School | $244,354 | $122,177 |
| 00143400 | American University (The) | $6,314,017 | $3,157,009 |
| 03225300 | American University Of Health Sciences | $384,752 | $192,376 |
| 01194100 | American University Of Puerto Rico | $1,861,065 | $930,533 |

**EXHIBIT 2 - 3**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02270800 | Ameritech College | $705,243 | $352,622 |
| 04234900 | Amg School Of License Practical Nursing | $491,430 | $245,715 |
| 00211500 | Amherst College | $1,574,582 | $787,291 |
| 00182300 | Anabaptist Mennonite Biblical Seminary | $12,438 | $6,219 |
| 00178400 | Ancilla Domini College | $492,118 | $246,059 |
| 00341800 | Anderson University | $2,092,286 | $1,046,143 |
| 00178500 | Anderson University | $1,564,159 | $782,080 |
| 00154500 | Andrew College | $355,871 | $177,936 |
| 00223800 | Andrews University | $1,236,555 | $618,278 |
| 04160400 | Angeles College | $237,819 | $118,910 |
| 04164400 | Angeles Institute | $319,593 | $159,797 |
| 00666100 | Angelina College | $2,612,956 | $1,306,478 |
| 00354100 | Angelo State University | $6,359,561 | $3,179,781 |
| 04265400 | Ann Webb Skin Institute | $117,072 | $58,536 |
| 00211700 | Anna Maria College | $911,801 | $455,901 |
| 00205800 | Anne Arundel Community College | $4,315,345 | $2,157,673 |
| 04191300 | Annenberg School Of Nursing | $37,770 | $18,885 |
| 00735000 | Anoka Technical College | $1,108,759 | $554,380 |
| 00233200 | Anoka-Ramsey Community College | $3,580,976 | $1,790,488 |
| 04275900 | Another Level Barbering And Cosmetology School | $37,931 | $18,966 |
| 04275100 | Anousheh School Of Hair | $38,286 | $19,143 |
| 03237300 | Anson College Of Cosmetology | $3,468 | $1,734 |
| 00111300 | Antelope Valley College | $10,245,691 | $5,122,846 |
| 02234900 | Antilles College Of Health | $985,427 | $492,714 |
| 04244300 | Antioch College | $164,109 | $82,055 |
| 00301000 | Antioch University | $1,107,211 | $553,606 |
| 03156400 | Aoma Graduate School Of Integrative Medicine | $44,228 | $22,114 |
| 04194200 | Aparicio-Levy Technical College | $45,310 | $22,655 |
| 04266100 | Apex Academy Hair Skin Nails School Of Cosmetology | $43,429 | $21,715 |
| 00751800 | Apex Technical School | $1,885,989 | $942,995 |
| 02562300 | Apollo Career Center | $168,199 | $84,100 |
| 02159100 | Appalachian Beauty School | $94,425 | $47,213 |
| 00754400 | Appalachian Bible College | $238,981 | $119,491 |
| 04180600 | Appalachian College Of Pharmacy | $61,104 | $30,552 |
| 03559300 | Appalachian School Of Law | $41,609 | $20,805 |
| 00290600 | Appalachian State University | $15,927,932 | $7,963,966 |
| 00223900 | Aquinas College | $1,204,512 | $602,256 |
| 00163200 | Aquinas Institute Of Theology | $19,160 | $9,580 |
| 00134600 | Arapahoe Community College | $2,079,610 | $1,039,805 |
| 00323500 | Arcadia University | $2,563,133 | $1,281,567 |
| 04222000 | Arclabs | $712,771 | $356,386 |
| 00886400 | Arizona Academy Of Beauty | $107,836 | $53,918 |
| 00711300 | Arizona Christian University | $747,009 | $373,505 |
| 03115000 | Arizona College | $3,665,308 | $1,832,654 |
| 04120900 | Arizona Culinary Institute | $209,341 | $104,671 |
| 03695500 | Arizona School Of Acupuncture And Oriental Medicine | $7,856 | $3,928 |
| 04233100 | Arizona School Of Integrative Studies | $163,548 | $81,774 |
| 00108100 | Arizona State University | $63,533,137 | $31,766,569 |
| 00107100 | Arizona Western College | $4,528,738 | $2,264,369 |
| 00108700 | Arkansas Baptist College | $831,019 | $415,510 |
| 03997300 | Arkansas Beauty College | $42,819 | $21,410 |
| 03005100 | Arkansas Beauty School- Little Rock | $250,493 | $125,247 |
| 03023400 | Arkansas College Of Barbering & Hair Design | $249,875 | $124,938 |
| 04256800 | Arkansas Colleges Of Health Education | $47,138 | $23,569 |
| 01286000 | Arkansas Northeastern College | $566,883 | $283,442 |
| 00109000 | Arkansas State University | $9,258,158 | $4,629,079 |
| 00109100 | Arkansas State University - Beebe | $2,141,764 | $1,070,882 |
| 04254400 | Arkansas State University - Mountain Home | $1,059,570 | $529,785 |
| 04203400 | Arkansas State University - Newport | $1,266,638 | $633,319 |
| 02348200 | Arkansas State University Mid-South | $855,413 | $427,707 |
| 00108900 | Arkansas Tech University | $7,098,986 | $3,549,493 |

**EXHIBIT 2 - 4**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 04274100 | Arkansas Welding Academy | $51,346 | $25,673 |
| 02081400 | Arlington Baptist University | $151,631 | $75,816 |
| 02521200 | Arlington Career Institute | $391,614 | $195,807 |
| 02257400 | Arnold'S Beauty School | $68,240 | $34,120 |
| 00643500 | Arnot Ogden Medical Center | $79,464 | $39,732 |
| 04223100 | Arrojo Cosmetology School | $143,683 | $71,842 |
| 00301100 | Art Academy Of Cincinnati | $247,921 | $123,961 |
| 00111600 | Art Center College Of Design | $2,168,231 | $1,084,116 |
| 00927000 | Art Institute Of Atlanta (The) | $3,179,031 | $1,589,516 |
| 02117100 | Art Institute Of Houston (The) | $3,313,919 | $1,656,960 |
| 02363500 | Arthur'S Beauty College | $212,858 | $106,429 |
| 02538500 | Arthur'S Beauty College | $151,409 | $75,705 |
| 02525900 | Artistic Academy Of Hair Design (The) | $144,984 | $72,492 |
| 03816300 | Artistic Nails & Beauty Academy | $541,307 | $270,654 |
| 03095500 | Asa College | $6,272,628 | $3,136,314 |
| 00195300 | Asbury Theological Seminary | $260,367 | $130,184 |
| 00195200 | Asbury University | $1,017,118 | $508,559 |
| 04057300 | Asher College | $1,201,948 | $600,974 |
| 00403300 | Asheville Buncombe Technical Community College | $3,686,607 | $1,843,304 |
| 00188100 | Ashford University | $1,001 | $501 |
| 00199000 | Ashland Community And Technical College | $1,897,125 | $948,563 |
| 03117000 | Ashland County - West Holmes Career Center - Adult Education | $76,818 | $38,409 |
| 00301200 | Ashland University | $3,987,716 | $1,993,858 |
| 02187900 | Ashtabula County Technical And Career Campus | $124,546 | $62,273 |
| 04188700 | Asi Career Institute | $70,108 | $35,054 |
| 02595600 | Asian-American International Beauty College | $229,596 | $114,798 |
| 03012300 | Asm Beauty World Academy | $153,271 | $76,636 |
| 01115000 | Asnuntuck Community College | $1,215,438 | $607,719 |
| 04204000 | Aspen Beauty Academy - Laurel | $121,302 | $60,651 |
| 04080300 | Aspen University | $28,984 | $14,492 |
| 02169900 | Assabet Valley Regional Vocational School | $82,100 | $41,050 |
| 04242500 | Associated Barber College Of San Diego | $199,340 | $99,670 |
| 02506000 | Associated Beth Rivkah Schools | $284,824 | $142,412 |
| 00902200 | Associated Technical College | $602,768 | $301,384 |
| 02553500 | Associated Technical College | $243,114 | $121,557 |
| 00211800 | Assumption College | $1,485,031 | $742,516 |
| 04152700 | Astrodome Career Centers | $81,224 | $40,612 |
| 04038300 | Ata College | $2,684,973 | $1,342,487 |
| 03532400 | Ata College | $246,006 | $123,003 |
| 04178700 | Atelier Esthetique Institute Of Esthetics | $184,855 | $92,428 |
| 03544300 | Atenas College | $2,067,059 | $1,033,530 |
| 04192200 | Athena Career Academy | $451,504 | $225,752 |
| 00100800 | Athens State University | $845,033 | $422,517 |
| 00560000 | Athens Technical College | $2,983,204 | $1,491,602 |
| 03740400 | Ati College | $83,260 | $41,630 |
| 03104500 | Atlanta Institute Of Music And Media | $337,362 | $168,681 |
| 01216500 | Atlanta Metropolitan  State College | $2,149,954 | $1,074,977 |
| 02580200 | Atlanta School Of Massage | $298,408 | $149,204 |
| 00854300 | Atlanta Technical College | $3,869,156 | $1,934,578 |
| 03173300 | Atlanta'S John Marshall Law School | $122,500 | $61,250 |
| 02234600 | Atlantic Beauty & Spa Academy | $211,628 | $105,814 |
| 00259600 | Atlantic Cape Community College | $3,960,342 | $1,980,171 |
| 03429600 | Atlantic Institute Of Oriental Medicine | $130,647 | $65,324 |
| 01226300 | Atlantic Technical College | $758,163 | $379,082 |
| 02505400 | Atlantic University College | $3,392,323 | $1,696,162 |
| 04233900 | Atlantis University | $80,885 | $40,443 |
| 03051400 | Auburn Career Center | $124,034 | $62,017 |
| 00100900 | Auburn University | $15,645,745 | $7,822,873 |
| 00831000 | Auburn University Montgomery | $5,075,473 | $2,537,737 |
| 00233400 | Augsburg University | $3,259,242 | $1,629,621 |
| 04021300 | Augusta School Of Massage | $52,041 | $26,021 |

**EXHIBIT 2 - 5**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00559900 | Augusta Technical College | $4,386,678 | $2,193,339 |
| 00157900 | Augusta University | $6,145,342 | $3,072,671 |
| 00163300 | Augustana College | $2,091,818 | $1,045,909 |
| 00345800 | Augustana University | $1,215,394 | $607,697 |
| 03727600 | Auguste Escoffier School Of Culinary Arts | $1,148,379 | $574,190 |
| 03776300 | Auguste Escoffier School Of Culinary Arts | $588,381 | $294,191 |
| 00648700 | Aultman College Of Nursing And Health Sciences | $295,724 | $147,862 |
| 00163400 | Aurora University | $4,697,683 | $2,348,842 |
| 00354300 | Austin College | $1,342,606 | $671,303 |
| 01201500 | Austin Community College | $13,907,800 | $6,953,900 |
| 02362800 | Austin Graduate School Of Theology | $10,135 | $5,068 |
| 04203500 | Austin Kade Academy | $165,658 | $82,829 |
| 00347800 | Austin Peay State University | $9,687,866 | $4,843,933 |
| 00354400 | Austin Presbyterian Theological Seminary | $34,917 | $17,459 |
| 04142000 | Austin'S Beauty College | $177,047 | $88,524 |
| 02297700 | Automeca Technical College | $3,157,261 | $1,578,631 |
| 01162100 | Automotive Training Center | $1,497,626 | $748,813 |
| 00834300 | Autry Technology Center District No.15 | $307,354 | $153,677 |
| 01085800 | Avalon School Of Cosmetology | $2,120,430 | $1,060,215 |
| 02258600 | Avalon School Of Cosmetology | $288,531 | $144,266 |
| 03027400 | Avalon School Of Cosmetology | $132,880 | $66,440 |
| 04160500 | Avalon School Of Cosmetology | $52,436 | $26,218 |
| 03691400 | Ave Maria School Of Law | $74,489 | $37,245 |
| 03941300 | Ave Maria University | $927,779 | $463,890 |
| 02258400 | Aveda Arts & Sciences Institute Baton Rouge | $325,463 | $162,732 |
| 04142300 | Aveda Arts & Sciences Institute Corpus Christi | $373,504 | $186,752 |
| 02600900 | Aveda Arts & Sciences Institute Covington | $3,712,040 | $1,856,020 |
| 02117800 | Aveda Arts & Sciences Institute Lafayette | $277,500 | $138,750 |
| 03837300 | Aveda Fredric'S Institute | $306,542 | $153,271 |
| 04155900 | Aveda Fredric'S Institute | $286,480 | $143,240 |
| 04119400 | Aveda Institute - South Florida | $676,153 | $338,077 |
| 04134800 | Aveda Institute - Tallahassee | $798,287 | $399,144 |
| 04176700 | Aveda Institute Boise | $98,861 | $49,431 |
| 04140700 | Aveda Institute Chapel Hill | $284,390 | $142,195 |
| 04137800 | Aveda Institute Columbus | $599,625 | $299,813 |
| 04167100 | Aveda Institute Denver | $602,184 | $301,092 |
| 04203300 | Aveda Institute Des Moines | $231,383 | $115,692 |
| 04147600 | Aveda Institute Las Vegas | $458,983 | $229,492 |
| 02269700 | Aveda Institute Maryland | $174,174 | $87,087 |
| 02123200 | Aveda Institute Minneapolis | $445,074 | $222,537 |
| 03839300 | Aveda Institute New York | $172,354 | $86,177 |
| 04174500 | Aveda Institute Of New Mexico (The) | $237,641 | $118,821 |
| 04171400 | Aveda Institute Portland | $461,109 | $230,555 |
| 04072300 | Aveda Institute Provo | $171,492 | $85,746 |
| 04194500 | Aveda Institute Tucson | $598,691 | $299,346 |
| 00987300 | Aveda Institute Twin Falls | $184,189 | $92,095 |
| 04271600 | Avenue Academy, A Cosmetology Institute (The) | $54,745 | $27,373 |
| 04160700 | Avenue Five Institute | $391,249 | $195,625 |
| 00492900 | Avera Mckennan Hospital | $6,110 | $3,055 |
| 00598700 | Avera Sacred Heart Hospital School Of Radiologic Technology | $6,983 | $3,492 |
| 00370200 | Averett University | $1,055,659 | $527,830 |
| 00989800 | Avery James School Of Cosmetology | $222,638 | $111,319 |
| 04038400 | Avi Career Training | $53,197 | $26,599 |
| 03523300 | Aviation Institute Of Maintenance | $2,722,482 | $1,361,241 |
| 03573300 | Aviation Institute Of Maintenance | $1,018,117 | $509,059 |
| 04156400 | Aviation Institute Of Maintenance | $782,346 | $391,173 |
| 03110700 | Aviation Institute Of Maintenance | $698,192 | $349,096 |
| 04146700 | Aviation Institute Of Maintenance | $631,206 | $315,603 |
| 03126300 | Aviation Institute Of Maintenance | $530,011 | $265,006 |
| 04240200 | Aviation Institute Of Maintenance | $512,166 | $256,083 |
| 03616300 | Aviation Institute Of Maintenance | $503,111 | $251,556 |

**EXHIBIT 2 - 6**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03883400 | Aviation Institute Of Maintenance | $401,732 | $200,866 |
| 03176300 | Aviation Institute Of Maintenance | $400,623 | $200,312 |
| 03986300 | Aviator College Of Aeronautical Science & Technology | $98,828 | $49,414 |
| 00244900 | Avila University | $1,391,760 | $695,880 |
| 00826300 | Award Beauty School | $327,046 | $163,523 |
| 00462100 | Ayers Career College | $220,509 | $110,255 |
| 00111700 | Azusa Pacific University | $5,548,456 | $2,774,228 |
| 01235900 | B M Spurr School Of Practical Nursing | $31,232 | $15,616 |
| 00212100 | Babson College | $1,761,990 | $880,995 |
| 00314700 | Bacone College | $509,457 | $254,729 |
| 04267800 | Bais Binyomin Academy | $66,331 | $33,166 |
| 04188400 | Bais Hamedrash And Mesivta Of Baltimore | $124,132 | $62,066 |
| 04266000 | Bais Medrash Mayan Hatorah | $46,377 | $23,189 |
| 04081300 | Bais Medrash Toras Chesed | $68,038 | $34,019 |
| 00467300 | Baker College | $5,754,381 | $2,877,191 |
| 00190300 | Baker University | $1,134,284 | $567,142 |
| 00111800 | Bakersfield College | $12,182,994 | $6,091,497 |
| 03110800 | Bakke Graduate University | $2,662 | $1,331 |
| 01226800 | Baldwin Beauty Schools | $208,482 | $104,241 |
| 03067400 | Baldwin Park Adult School | $319,015 | $159,508 |
| 00301400 | Baldwin Wallace University | $3,370,528 | $1,685,264 |
| 04256500 | Baldy View Regional Occupational Program | $61,625 | $30,813 |
| 00178600 | Ball State University | $15,246,930 | $7,623,465 |
| 00206100 | Baltimore City Community College | $2,876,155 | $1,438,078 |
| 02494700 | Baltimore Studio Of Hair Design | $179,166 | $89,583 |
| 02337400 | Bancroft School Of Massage Therapy | $19,166 | $9,583 |
| 00266900 | Bank Street College Of Education | $124,021 | $62,011 |
| 01320800 | Baptist Bible College | $360,668 | $180,334 |
| 02159600 | Baptist College Of Florida (The) | $262,085 | $131,043 |
| 03105200 | Baptist Health College Little Rock | $876,349 | $438,175 |
| 00660600 | Baptist Health System School Of Health Professions | $531,618 | $265,809 |
| 03440300 | Baptist Memorial College Of Health Sciences | $1,141,951 | $570,976 |
| 02331200 | Baptist Missionary Association Theological Seminary | $20,831 | $10,416 |
| 03733300 | Baptist University Of The Americas | $122,224 | $61,112 |
| 04189000 | Barber & Beauty Institute Of New York | $66,110 | $33,055 |
| 04229000 | Barber Institute Of Texas | $113,248 | $56,624 |
| 04192700 | Barber School (The) By Tim Hite | $156,033 | $78,017 |
| 04224600 | Barber School Of Pittsburgh | $99,473 | $49,737 |
| 04243500 | Barber Tech Academy | $82,720 | $41,360 |
| 00191700 | Barclay College | $214,618 | $107,309 |
| 00267100 | Bard College | $2,064,786 | $1,032,393 |
| 00964500 | Bard College At Simon'S Rock | $312,339 | $156,170 |
| 00270800 | Barnard College | $1,712,643 | $856,322 |
| 02518900 | Barrett & Company School Of Hair Design | $70,869 | $35,435 |
| 00146600 | Barry University | $5,027,398 | $2,513,699 |
| 00111900 | Barstow Community College | $1,556,808 | $778,404 |
| 00290800 | Barton College | $1,161,318 | $580,659 |
| 00460800 | Barton County Community College | $896,181 | $448,091 |
| 02242500 | Bastyr University | $501,592 | $250,796 |
| 00203600 | Bates College | $953,516 | $476,758 |
| 00530600 | Bates Technical College | $1,684,098 | $842,049 |
| 03730300 | Baton Rouge Community College | $6,420,025 | $3,210,013 |
| 02335700 | Baton Rouge General Medical Center | $69,310 | $34,655 |
| 02197500 | Baton Rouge School Of Computers | $61,790 | $30,895 |
| 04223700 | Bay Area Medical Academy | $222,337 | $111,169 |
| 00224000 | Bay De Noc Community College | $778,116 | $389,058 |
| 03066600 | Bay Mills Community College | $222,497 | $111,249 |
| 00212200 | Bay Path University | $1,431,166 | $715,583 |
| 00396500 | Bay State College | $794,883 | $397,442 |
| 03758300 | Bayamon Community College | $435,133 | $217,567 |
| 00494900 | Baylor College Of Medicine | $506,003 | $253,002 |

**EXHIBIT 2 - 7**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00354500 | Baylor University | $10,777,489 | $5,388,745 |
| 02285700 | Bayshire Beauty Academy | $75,520 | $37,760 |
| 03373300 | Beacon College | $405,430 | $202,715 |
| 00520400 | Beal College | $419,913 | $209,957 |
| 02154400 | Beau Monde Academy Of Cosmetology | $98,322 | $49,161 |
| 00855800 | Beaufort County Community College | $695,419 | $347,710 |
| 03999300 | Beaumont Adult School | $156,954 | $78,477 |
| 04170300 | Beauty Academy Of South Florida | $348,763 | $174,382 |
| 02206200 | Beauty Institute (The) | $497,279 | $248,640 |
| 02206300 | Beauty Institute (The) | $285,213 | $142,607 |
| 02144000 | Beauty Institute (The) | $201,004 | $100,502 |
| 03801400 | Beauty Institute (The) | $67,958 | $33,979 |
| 04238900 | Beauty School, (The) | $42,726 | $21,363 |
| 02510300 | Beauty Technical College | $65,203 | $32,602 |
| 01191900 | Beaver Falls Beauty Academy | $82,135 | $41,068 |
| 02117400 | Beck School Of Practical Nursing | $274,401 | $137,201 |
| 00212300 | Becker College | $1,645,170 | $822,585 |
| 02491100 | Beckfield College | $881,109 | $440,555 |
| 04192800 | Be'Er Yaakov Talmudic Seminary | $1,335,069 | $667,535 |
| 03713300 | Beis Medrash Heichal Dovid | $96,883 | $48,442 |
| 01267000 | Bel - Rea Institute Of Animal Technology | $470,581 | $235,291 |
| 00239700 | Belhaven University | $2,204,818 | $1,102,409 |
| 02536700 | Bell Mar Beauty College | $113,974 | $56,987 |
| 04231400 | Bella Academy Of Cosmetology | $29,101 | $14,551 |
| 04151700 | Bella Capelli Academy A Paul Mitchell Partner School | $334,723 | $167,362 |
| 04235900 | Bella Cosmetology And Barber College | $242,664 | $121,332 |
| 00195400 | Bellarmine University | $2,469,277 | $1,234,639 |
| 04224200 | Belle Academy Of Cosmetology | $24,212 | $12,106 |
| 00376900 | Bellevue College | $4,145,089 | $2,072,545 |
| 00974300 | Bellevue University | $1,169,139 | $584,570 |
| 00663900 | Bellin College | $219,481 | $109,741 |
| 00499900 | Bellingham Technical College | $1,833,051 | $916,526 |
| 02343400 | Bellus Academy | $915,623 | $457,812 |
| 00705000 | Bellus Academy | $539,166 | $269,583 |
| 01202600 | Bellus Academy | $310,881 | $155,441 |
| 00291000 | Belmont Abbey College | $1,407,500 | $703,750 |
| 00994100 | Belmont College | $773,450 | $386,725 |
| 00347900 | Belmont University | $4,597,337 | $2,298,669 |
| 00383500 | Beloit College | $1,086,370 | $543,185 |
| 00233600 | Bemidji State University | $2,813,298 | $1,406,649 |
| 00342000 | Benedict College | $4,372,336 | $2,186,168 |
| 01025600 | Benedictine College | $1,420,495 | $710,248 |
| 00176700 | Benedictine University | $3,297,892 | $1,648,946 |
| 03018500 | Bene'S Career Academy | $406,818 | $203,409 |
| 01274300 | Benjamin Franklin Career & Technical  Center | $96,740 | $48,370 |
| 00215100 | Benjamin Franklin Institute Of Technology | $814,858 | $407,429 |
| 03409600 | Bennett Career Institute | $429,212 | $214,606 |
| 00291100 | Bennett College | $768,798 | $384,399 |
| 00368200 | Bennington College | $592,763 | $296,382 |
| 00212400 | Bentley University | $2,665,628 | $1,332,814 |
| 00195500 | Berea College | $3,516,276 | $1,758,138 |
| 00473600 | Bergen Community College | $8,461,418 | $4,230,709 |
| 02312000 | Bergen County Technical Schools | $76,107 | $38,054 |
| 04176300 | Bergin College Of Canine Studies | $25,825 | $12,913 |
| 01183000 | Berk Trade & Business School | $261,450 | $130,725 |
| 02242700 | Berkeley City College | $1,844,524 | $922,262 |
| 00739400 | Berkeley College | $4,596,874 | $2,298,437 |
| 00750200 | Berkeley College | $4,464,258 | $2,232,129 |
| 00212600 | Berklee College Of Music | $3,573,148 | $1,786,574 |
| 04273200 | Berkowits School Of Electrolysis | $16,632 | $8,316 |
| 04041300 | Berks Career & Technology Center | $35,466 | $17,733 |

**EXHIBIT 2 - 8**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00216700 | Berkshire Community College | $1,052,143 | $526,072 |
| 00155400 | Berry College | $1,589,811 | $794,906 |
| 04181400 | Best Care College | $255,167 | $127,584 |
| 04227200 | Bet Medrash Gadol Ateret Torah | $196,283 | $98,142 |
| 01119200 | Beth Hamedrash Shaarei Yosher Institute | $133,173 | $66,587 |
| 00794700 | Beth Medrash Govoha Of America | $5,899,593 | $2,949,797 |
| 04210400 | Beth Medrash Meor Yitzchok | $228,892 | $114,446 |
| 04251500 | Beth Medrash Of Asbury Park | $109,145 | $54,573 |
| 00190400 | Bethany College | $1,005,488 | $502,744 |
| 00380800 | Bethany College | $582,649 | $291,325 |
| 04227800 | Bethany Global University | $261,065 | $130,533 |
| 00233700 | Bethany Lutheran College | $471,985 | $235,993 |
| 00163700 | Bethany Theological Seminary | $5,547 | $2,774 |
| 00190500 | Bethel College | $531,372 | $265,686 |
| 04153800 | Bethel College | $19,542 | $9,771 |
| 00905800 | Bethel University | $2,452,828 | $1,226,414 |
| 00348000 | Bethel University | $2,121,073 | $1,060,537 |
| 00178700 | Bethel University | $1,269,847 | $634,924 |
| 03266300 | Bethesda University | $222,826 | $111,413 |
| 00146700 | Bethune Cookman University | $6,648,501 | $3,324,251 |
| 03076300 | Beulah Heights University | $295,126 | $147,563 |
| 04185500 | Beverly Hills Design Institute | $20,598 | $10,299 |
| 00573300 | Bevill State Community College | $2,642,839 | $1,321,420 |
| 03747300 | Bexley Seabury Seminary Federation | $6,110 | $3,055 |
| 04148200 | Beyond 21St Century Beauty Academy | $114,734 | $57,367 |
| 04228400 | Beyond Measure Barbering Institute | $65,065 | $32,533 |
| 00377000 | Big Bend Community College | $1,473,837 | $736,919 |
| 03100800 | Big Bend Technical College | $198,157 | $99,079 |
| 00199600 | Big Sandy Community And Technical College | $1,809,773 | $904,887 |
| 00644500 | Bill And Sandra Pomeroy College Of Nursing At Crouse Hospital | $207,843 | $103,922 |
| 00283600 | Binghamton University | $13,607,332 | $6,803,666 |
| 00112200 | Biola University | $3,922,227 | $1,961,114 |
| 00101200 | Birmingham-Southern College | $1,069,855 | $534,928 |
| 03668300 | Birthingway College Of Midwifery | $18,505 | $9,253 |
| 03612300 | Birthwise Midwifery School | $51,189 | $25,595 |
| 00103000 | Bishop State Community College | $2,871,392 | $1,435,696 |
| 00298800 | Bismarck State College | $914,066 | $457,033 |
| 04163700 | Bitterroot School Of Cosmetology | $60,612 | $30,306 |
| 02541900 | Bj'S Beauty & Barber College | $143,520 | $71,760 |
| 02058600 | Bk Cosmo College Of Cosmetology | $79,091 | $39,546 |
| 00163800 | Black Hawk College | $2,172,992 | $1,086,496 |
| 02137100 | Black Hills Beauty College | $170,310 | $85,155 |
| 00345900 | Black Hills State University | $1,514,973 | $757,487 |
| 02052200 | Black River Technical College | $1,643,629 | $821,815 |
| 00163900 | Blackburn University | $913,064 | $456,532 |
| 02510600 | Blackfeet Community College | $266,062 | $133,031 |
| 00539000 | Blackhawk Technical College | $2,201,888 | $1,100,944 |
| 01218700 | Blackstone Valley Vocational Regional School District | $43,819 | $21,910 |
| 00798700 | Bladen Community College | $861,961 | $430,981 |
| 03027200 | Blades School Of Hair Design | $113,715 | $56,858 |
| 04003300 | Blake Austin College | $581,595 | $290,798 |
| 03027300 | Blalock'S Professional Beauty College | $48,933 | $24,467 |
| 00621400 | Blessing Hospital | $210,868 | $105,434 |
| 00354900 | Blinn College | $14,141,911 | $7,070,956 |
| 00259700 | Bloomfield College | $2,851,037 | $1,425,519 |
| 00331500 | Bloomsburg University Of Pennsylvania | $7,906,785 | $3,953,393 |
| 03783300 | Blue Cliff Career College | $105,082 | $52,541 |
| 03294300 | Blue Cliff College | $4,843,075 | $2,421,538 |
| 00552300 | Blue Hills Regional Technical School | $84,964 | $42,482 |
| 00239800 | Blue Mountain College | $784,621 | $392,311 |
| 00318600 | Blue Mountain Community College | $966,862 | $483,431 |

**EXHIBIT 2 - 9**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 03957300 | Blue Ridge Community And Technical College | $1,185,596 | $592,798 |
| 00681900 | Blue Ridge Community College | $1,862,031 | $931,016 |
| 00968400 | Blue Ridge Community College | $1,426,892 | $713,446 |
| 00370300 | Bluefield College | $691,152 | $345,576 |
| 00380900 | Bluefield State College | $1,296,174 | $648,087 |
| 00524400 | Bluegrass Community & Technical College | $4,961,119 | $2,480,560 |
| 00301600 | Bluffton University | $768,698 | $384,349 |
| 04236700 | Blush School Of Makeup | $29,877 | $14,939 |
| 02582000 | Bnos Zion Of Bobov Seminary | $215,691 | $107,846 |
| 00342100 | Bob Jones University | $2,552,058 | $1,276,029 |
| 04217800 | Boca Beauty Academy | $412,160 | $206,080 |
| 04203200 | Boise Barber College A D.Martin Academy | $124,720 | $62,360 |
| 02234500 | Boise Bible College | $130,055 | $65,028 |
| 00161600 | Boise State University | $10,937,516 | $5,468,758 |
| 03763400 | Bold Beauty Academy | $151,384 | $75,692 |
| 04255700 | Bolivar Technical College | $240,473 | $120,237 |
| 01004300 | Bon Secours Memorial College Of Nursing | $141,069 | $70,535 |
| 02358500 | Bon Secours St Mary'S Hospital School Of Medical Imaging | $22,589 | $11,295 |
| 04216800 | Bonnie Joseph Academy Of Cosmetology & Barbering | $7,948 | $3,974 |
| 01302900 | Boricua College | $1,744,981 | $872,491 |
| 04137200 | Borner'S Barber College | $53,064 | $26,532 |
| 04226000 | Bos-Man'S Barber College | $117,057 | $58,529 |
| 02055400 | Bossier Parish Community College | $3,915,911 | $1,957,956 |
| 00396600 | Boston Architectural College | $279,755 | $139,878 |
| 03248300 | Boston Baptist College | $61,817 | $30,909 |
| 00212800 | Boston College | $6,448,576 | $3,224,288 |
| 03194300 | Boston Graduate School Of Psychoanalysis | $25,606 | $12,803 |
| 00213000 | Boston University | $14,995,316 | $7,497,658 |
| 00203800 | Bowdoin College | $1,123,660 | $561,830 |
| 00206200 | Bowie State University | $6,596,246 | $3,298,123 |
| 00301800 | Bowling Green State University | $13,163,417 | $6,581,709 |
| 00485300 | Bradford School | $752,083 | $376,042 |
| 00164100 | Bradley University | $4,276,013 | $2,138,007 |
| 04194600 | Brand College | $8,147 | $4,074 |
| 00213300 | Brandeis University | $3,198,465 | $1,599,233 |
| 04161800 | Brandman University | $1,196,618 | $598,309 |
| 04128800 | Branford Academy Of Hair & Cosmetology | $70,305 | $35,153 |
| 02074000 | Branford Hall Career Institute | $588,348 | $294,174 |
| 01085100 | Branford Hall Career Institute | $201,705 | $100,853 |
| 00728700 | Brazosport College | $1,228,723 | $614,362 |
| 00155600 | Brenau University | $1,283,197 | $641,599 |
| 00195800 | Brescia University | $504,094 | $252,047 |
| 00291200 | Brevard College | $782,339 | $391,170 |
| 02601600 | Brewster Technical College | $179,902 | $89,951 |
| 00155700 | Brewton Parker College | $449,184 | $224,592 |
| 00184600 | Briar Cliff University | $853,293 | $426,647 |
| 02115400 | Bridgerland Technical College | $411,631 | $205,816 |
| 04038600 | Bridgevalley Community And Technical College | $1,445,025 | $722,513 |
| 00370400 | Bridgewater College | $1,799,980 | $899,990 |
| 00218300 | Bridgewater State University | $8,833,662 | $4,416,831 |
| 00367000 | Brigham Young University | $32,272,986 | $16,136,493 |
| 00160600 | Brigham Young University - Hawaii | $2,306,881 | $1,153,441 |
| 00162500 | Brigham Young University - Idaho | $18,172,623 | $9,086,312 |
| 03611300 | Brighton Center'S Center For Employment Training | $92,638 | $46,319 |
| 04211200 | Brighton Institute Of Cosmetology | $29,053 | $14,527 |
| 03008800 | Brillare Beauty Institute | $191,387 | $95,694 |
| 00217600 | Bristol Community College | $4,686,502 | $2,343,251 |
| 02105900 | Brittany Beauty Academy | $312,065 | $156,033 |
| 00928400 | Brittany Beauty School - | $320,102 | $160,051 |
| 01116600 | Broadview University | $182,258 | $91,129 |
| 02256200 | Broken Arrow Beauty College | $150,425 | $75,213 |

**EXHIBIT 2 - 10**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00840400 | Brookdale Community College | $6,334,411 | $3,167,206 |
| 02100200 | Brookhaven College | $2,187,307 | $1,093,654 |
| 02218800 | Brookline College | $1,890,270 | $945,135 |
| 00267700 | Brooklyn Law School | $251,110 | $125,555 |
| 02153600 | Broome Delaware Tioga Boces Program Of Practical Nursing | $94,163 | $47,082 |
| 00150000 | Broward College | $27,154,901 | $13,577,451 |
| 03626300 | Brown Aveda Institute | $362,519 | $181,260 |
| 04267900 | Brown Beauty Barber School | $70,098 | $35,049 |
| 02060900 | Brown College Of Court Reporting | $67,945 | $33,973 |
| 00340100 | Brown University | $4,842,231 | $2,421,116 |
| 02543400 | Brownson Technical School | $241,003 | $120,502 |
| 02170700 | Brunswick Community College | $795,340 | $397,670 |
| 00353600 | Bryan College | $579,257 | $289,629 |
| 00639900 | Bryan College Of Health Sciences | $484,417 | $242,209 |
| 03066300 | Bryan University | $333,687 | $166,844 |
| 00267800 | Bryant & Stratton College | $8,877,497 | $4,438,749 |
| 00340200 | Bryant University | $2,160,764 | $1,080,382 |
| 00322800 | Bryn Athyn College Of The New Church | $348,922 | $174,461 |
| 00323700 | Bryn Mawr College | $1,022,842 | $511,421 |
| 03065900 | Buckeye Career Center | $118,342 | $59,171 |
| 00323800 | Bucknell University | $1,946,454 | $973,227 |
| 04177900 | Buckner Barber School | $37,184 | $18,592 |
| 00323900 | Bucks County Community College | $3,016,924 | $1,508,462 |
| 02270500 | Bucks County School Of Beauty Culture | $55,682 | $27,841 |
| 00184700 | Buena Vista University | $1,123,792 | $561,896 |
| 04239000 | B-Unique Beauty And Barber Academy | $71,620 | $35,810 |
| 01121000 | Bunker Hill Community College | $8,310,307 | $4,155,154 |
| 02544300 | Butler Beauty Academy | $116,401 | $58,201 |
| 00190600 | Butler County Community College | $3,631,932 | $1,815,966 |
| 00324000 | Butler County Community College | $1,882,832 | $941,416 |
| 02192100 | Butler Technology And Career Development Schools | $292,763 | $146,382 |
| 00178800 | Butler University | $3,005,303 | $1,502,652 |
| 00790000 | Butte Academy Of Beauty Culture | $77,189 | $38,595 |
| 00807300 | Butte College | $7,281,962 | $3,640,981 |
| 04220500 | Butte County Regional Occupational Program | $60,515 | $30,258 |
| 04118000 | Byzantine Catholic Seminary Of Saints Cyril And Methodius | $3,022 | $1,511 |
| 00555700 | C H Mccann Technical School | $54,800 | $27,400 |
| 00647700 | Cabarrus College Of Health Sciences | $253,120 | $126,560 |
| 02275300 | Cabell County Career Technology Center | $160,620 | $80,310 |
| 00112400 | Cabrillo College | $4,027,260 | $2,013,630 |
| 00324100 | Cabrini University | $2,005,185 | $1,002,593 |
| 00996300 | Caddo-Kiowa Area Vocational-Technical School District No. 2 | $169,573 | $84,787 |
| 03109700 | Cadillac Institute Of Cosmetology | $29,719 | $14,860 |
| 00335100 | Cairn University | $771,522 | $385,761 |
| 03914300 | Calc, Institute Of Technology | $356,366 | $178,183 |
| 00483500 | Caldwell Community College & Technical Institute | $1,753,469 | $876,735 |
| 00259800 | Caldwell University | $2,028,129 | $1,014,065 |
| 00101300 | Calhoun Community College | $4,392,248 | $2,196,124 |
| 00998900 | California Aeronautical University | $294,711 | $147,356 |
| 00112500 | California Baptist University | $7,913,118 | $3,956,559 |
| 04237800 | California Barber And Beauty College | $156,711 | $78,356 |
| 02065700 | California Beauty College | $67,420 | $33,710 |
| 03974500 | California Career College | $166,258 | $83,129 |
| 04215100 | California Career Institute | $211,121 | $105,561 |
| 02520200 | California Career School | $23,569 | $11,785 |
| 00884400 | California Christian College | $12,359 | $6,180 |
| 04277700 | California College Of Barbering And Cosmetology | $98,672 | $49,336 |
| 00112700 | California College Of The Arts | $1,397,586 | $698,793 |
| 02110800 | California College San Diego | $2,281,144 | $1,140,572 |
| 01186500 | California Hair Design Academy | $237,120 | $118,560 |
| 03681300 | California Healing Arts College | $329,263 | $164,632 |

**EXHIBIT 2 - 11**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04250600 | California Institute Of Advanced Management | $15,039 | $7,520 |
| 04259800 | California Institute Of Arts & Technology | $338,044 | $169,022 |
| 01215400 | California Institute Of Integral Studies | $352,356 | $176,178 |
| 04246200 | California Institute Of Medical Science | $35,107 | $17,554 |
| 00113100 | California Institute Of Technology | $908,781 | $454,391 |
| 00113200 | California Institute Of The Arts | $1,014,886 | $507,443 |
| 04237600 | California Jazz Conservatory | $38,567 | $19,284 |
| 00113300 | California Lutheran University | $3,451,376 | $1,725,688 |
| 04189700 | California Miramar University | $110,771 | $55,386 |
| 03935300 | California Nurses Educational Institute | $309,864 | $154,932 |
| 00114300 | California Polytechnic State University | $14,095,976 | $7,047,988 |
| 00114400 | California State Polytechnic University, Pomona | $30,904,089 | $15,452,045 |
| 00115000 | California State University - Sacramento | $35,734,362 | $17,867,181 |
| 03980300 | California State University Channel Islands | $8,580,009 | $4,290,005 |
| 00113400 | California State University Maritime Academy | $977,757 | $488,879 |
| 00799300 | California State University, Bakersfield | $13,588,942 | $6,794,471 |
| 00114600 | California State University, Chico | $19,959,391 | $9,979,696 |
| 00114700 | California State University, Dominguez Hills | $18,481,277 | $9,240,639 |
| 00113800 | California State University, East Bay | $14,617,347 | $7,308,674 |
| 00114700 | California State University, Fresno | $32,802,107 | $16,401,054 |
| 00113700 | California State University, Fullerton | $41,021,512 | $20,510,756 |
| 00113900 | California State University, Long Beach | $41,729,439 | $20,864,720 |
| 00114000 | California State University, Los Angeles | $37,914,166 | $18,957,083 |
| 03260300 | California State University, Monterey Bay | $8,459,727 | $4,229,864 |
| 00115300 | California State University, Northridge | $44,652,328 | $22,326,164 |
| 00114200 | California State University, San Bernardino | $26,243,781 | $13,121,891 |
| 03011300 | California State University, San Marcos | $15,963,036 | $7,981,518 |
| 00115700 | California State University, Stanislaus | $13,314,715 | $6,657,358 |
| 04221900 | California Technical Academy | $255,559 | $127,780 |
| 00331600 | California University Of Pennsylvania | $4,312,587 | $2,156,294 |
| 01310300 | California Western School Of Law | $196,710 | $98,355 |
| 00183400 | Calumet College Of Saint Joseph | $562,456 | $281,228 |
| 00245000 | Calvary University | $216,452 | $108,226 |
| 00224200 | Calvin Theological Seminary | $71,301 | $35,651 |
| 00224100 | Calvin University | $2,639,029 | $1,319,515 |
| 02182900 | Cambridge College | $925,862 | $462,931 |
| 04083400 | Cambridge College Of Healthcare & Technology | $1,131,811 | $565,906 |
| 03842500 | Cambridge Institute Of Allied Health And Technology | $779,045 | $389,523 |
| 03874300 | Cambridge Junior College | $172,968 | $86,484 |
| 03785300 | Cambridge Technical Institute | $306,689 | $153,345 |
| 00686500 | Camden County College | $5,784,112 | $2,892,056 |
| 03078400 | Cameo Beauty Academy | $111,227 | $55,614 |
| 03921300 | Cameo College Of Essential Beauty | $202,759 | $101,380 |
| 00315000 | Cameron University | $3,498,279 | $1,749,140 |
| 00291300 | Campbell University | $4,307,900 | $2,153,950 |
| 00195900 | Campbellsville University | $3,201,468 | $1,600,734 |
| 00697300 | Canada College | $1,098,544 | $549,272 |
| 00996500 | Canadian Valley Technology Center School District No. 6 | $601,347 | $300,674 |
| 00268100 | Canisius College | $2,334,830 | $1,167,415 |
| 02236500 | Cankdeska Cikana (Little Hoop) Community College | $216,968 | $108,484 |
| 02349500 | Cannella School Of Hair Design | $93,948 | $46,974 |
| 00959500 | Cannella School Of Hair Design | $86,227 | $43,114 |
| 02202600 | Cannella School Of Hair Design | $47,966 | $23,983 |
| 00893900 | Cannella School Of Hair Design | $44,650 | $22,325 |
| 02140700 | Canton City School District Adult Career & Technical Education | $181,545 | $90,773 |
| 00216800 | Cape Cod Community College | $1,440,010 | $720,005 |
| 03158300 | Cape Coral Technical College | $358,183 | $179,092 |
| 00532000 | Cape Fear Community College | $4,726,439 | $2,363,220 |
| 00553200 | Cape Girardeau Career And Technology Center | $206,430 | $103,215 |
| 04177400 | Capilo School Of Hair Design | $300,391 | $150,196 |
| 01071000 | Capital Area Career Center | $371,962 | $185,981 |

**EXHIBIT 2 - 12**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00763500 | Capital Community College | $2,032,022 | $1,016,011 |
| 00302300 | Capital University | $2,486,868 | $1,243,434 |
| 00961700 | Capitol School Of Hairstyling And Esthetics | $228,346 | $114,173 |
| 00143600 | Capitol Technology University | $288,665 | $144,333 |
| 00758800 | Capri College | $253,210 | $126,605 |
| 02090300 | Capri College | $252,527 | $126,264 |
| 00771700 | Capri College | $222,923 | $111,462 |
| 02056400 | Capri Cosmetology Learning Center | $363,273 | $181,637 |
| 00907800 | Capri Institute Of Hair Design | $189,299 | $94,650 |
| 02183600 | Capri Institute Of Hair Design | $110,520 | $55,260 |
| 02103700 | Capri Institute Of Hair Design | $96,142 | $48,071 |
| 02265500 | Capri Institute Of Hair Design | $94,976 | $47,488 |
| 01308800 | Capri Oak Forest Beauty College | $197,482 | $98,741 |
| 03019900 | Capstone College | $62,462 | $31,231 |
| 04066300 | Cardiac And Vascular Institute Of Ultrasound | $88,302 | $44,151 |
| 00383700 | Cardinal Stritch University | $1,031,055 | $515,528 |
| 02220800 | Career & Technology Education Centers Of Licking County | $198,541 | $99,271 |
| 02125000 | Career Academy Of Beauty | $258,413 | $129,207 |
| 02341700 | Career Academy Of Hair Design | $429,737 | $214,869 |
| 03841300 | Career Beauty College | $47,255 | $23,628 |
| 03797400 | Career Care Institute | $1,401,625 | $700,813 |
| 02621500 | Career College Of Northern Nevada | $974,259 | $487,130 |
| 04144200 | Career Development Institute | $228,785 | $114,393 |
| 03242300 | Career Networks Institute | $505,137 | $252,569 |
| 03915300 | Career Quest Learning Centers | $1,005,286 | $502,643 |
| 04125600 | Career School Of Ny | $74,214 | $37,107 |
| 03104300 | Career Technical Institute | $420,528 | $210,264 |
| 03098600 | Career Technology Center Of Lackawanna County | $174,002 | $87,001 |
| 03463300 | Careers Unlimited | $230,510 | $115,255 |
| 04266800 | Caribbean Aviation Training Institute | $360,410 | $180,205 |
| 03608300 | Caribbean Forensic & Technical College | $72,934 | $36,467 |
| 01252500 | Caribbean University | $3,713,976 | $1,856,988 |
| 04274300 | Caris College | $169,712 | $84,856 |
| 00317600 | Carl Albert State College | $1,880,688 | $940,344 |
| 00726500 | Carl Sandburg College | $1,175,052 | $587,526 |
| 00234000 | Carleton College | $1,168,048 | $584,024 |
| 00330300 | Carlow University | $1,343,715 | $671,858 |
| 03720300 | Carlson College Of Massage Therapy | $23,609 | $11,805 |
| 00761700 | Carnegie Institute | $246,994 | $123,497 |
| 00324200 | Carnegie Mellon University | $5,735,086 | $2,867,543 |
| 03570300 | Carolina Christian College | $114,861 | $57,431 |
| 04154200 | Carolina College Of Biblical Studies | $119,702 | $59,851 |
| 04178100 | Carolina College Of Hair Design | $53,472 | $26,736 |
| 04101300 | Carolina School Of Broadcasting | $69,411 | $34,706 |
| 03104200 | Carolinas College Of Health Sciences | $268,630 | $134,315 |
| 00974800 | Carrington College | $5,403,151 | $2,701,576 |
| 02100600 | Carrington College | $3,823,185 | $1,911,593 |
| 02218000 | Carrington College | $1,101,321 | $550,661 |
| 03042500 | Carrington College | $1,060,396 | $530,198 |
| 00252600 | Carroll College | $941,622 | $470,811 |
| 03100700 | Carroll Community College | $1,104,882 | $552,441 |
| 00383800 | Carroll University | $2,437,429 | $1,218,715 |
| 00348100 | Carson - Newman University | $2,295,168 | $1,147,584 |
| 03097800 | Carsten Institute Of Cosmetology | $157,005 | $78,503 |
| 00808100 | Carteret Community College | $774,946 | $387,473 |
| 00383900 | Carthage College | $2,668,496 | $1,334,248 |
| 04152200 | Carthage R-9 School District/Carthage Technical Center | $96,621 | $48,311 |
| 02073400 | Carver Career And Technical Education Center | $307,983 | $153,992 |
| 00673100 | Casa Loma College | $506,509 | $253,255 |
| 02560000 | Casal Aveda Institute | $176,993 | $88,497 |
| 03483500 | Cascadia College | $1,156,230 | $578,115 |

**EXHIBIT 2 - 13**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00302400 | Case Western Reserve University | $4,514,183 | $2,257,092 |
| 00392800 | Casper College | $1,370,012 | $685,006 |
| 02313000 | Cass Career Center | $37,739 | $18,870 |
| 00368300 | Castleton University | $1,756,834 | $878,417 |
| 00291400 | Catawba College | $1,407,154 | $703,577 |
| 00531800 | Catawba Valley Community College | $2,557,958 | $1,278,979 |
| 02220400 | Catherine Hinds Institute Of Esthetics | $274,119 | $137,060 |
| 00923200 | Catholic Theological Union At Chicago | $47,654 | $23,827 |
| 00143700 | Catholic University Of America (The) | $2,374,572 | $1,187,286 |
| 02110900 | Cattaraugus/Allegany/Erie/Wyoming Boces | $58,802 | $29,401 |
| 04137300 | Cayce/Reilly School Of Massage | $61,587 | $30,794 |
| 00286100 | Cayuga Community College - Suny Office Of Community College | $1,497,604 | $748,802 |
| 02145800 | Cayuga Onondaga Boces | $59,419 | $29,710 |
| 00268500 | Cazenovia College | $1,008,776 | $504,388 |
| 03250300 | Cbd College | $959,316 | $479,658 |
| 04089400 | Cci Training Center | $196,861 | $98,431 |
| 03985300 | Cda Technical Institute | $245,723 | $122,862 |
| 04127500 | Cde Career Institute | $110,238 | $55,119 |
| 00830800 | Cecil College | $1,115,623 | $557,812 |
| 00324300 | Cedar Crest College | $1,526,417 | $763,209 |
| 00356100 | Cedar Valley College | $1,401,492 | $700,746 |
| 00302500 | Cedarville University | $2,294,323 | $1,147,162 |
| 04145900 | Celebrity School Of Beauty | $347,719 | $173,860 |
| 01288000 | Celebrity Stylist Beauty School | $97,628 | $48,814 |
| 02189100 | Cem College | $3,669,368 | $1,834,684 |
| 00200300 | Centenary College Of Louisiana | $608,956 | $304,478 |
| 00259900 | Centenary University | $1,350,523 | $675,262 |
| 02604700 | Center For Advanced Legal Studies | $65,587 | $32,794 |
| 01161700 | Center For Allied Health Education | $318,982 | $159,491 |
| 02332800 | Center For Employment Training | $2,223,425 | $1,111,713 |
| 04129400 | Center For Massage & Natural Health | $44,551 | $22,276 |
| 03773300 | Center For Natural Wellness School Of Massage Therapy | $113,394 | $56,697 |
| 04249400 | Center For Neurosomatic Studies | $21,825 | $10,913 |
| 04234200 | Center For Ultrasound Research & Education | $129,533 | $64,767 |
| 04148800 | Centerpoint Massage & Shiatsu Therapy School & Clinic | $87,374 | $43,687 |
| 02175800 | Centra College | $229,579 | $114,790 |
| 00100700 | Central Alabama Community College | $1,222,052 | $611,026 |
| 00728300 | Central Arizona College | $3,010,509 | $1,505,255 |
| 00109300 | Central Baptist College | $822,986 | $411,493 |
| 03097700 | Central California School Of Continuing Education | $326,010 | $163,005 |
| 03324300 | Central Career School | $118,376 | $59,188 |
| 00544900 | Central Carolina Community College | $2,422,099 | $1,211,050 |
| 00399500 | Central Carolina Technical College | $2,841,256 | $1,420,628 |
| 00190800 | Central Christian College Of Kansas | $464,984 | $232,492 |
| 02266400 | Central Christian College Of The Bible | $242,288 | $121,144 |
| 02602300 | Central Coast College | $447,424 | $223,712 |
| 00185000 | Central College | $928,577 | $464,289 |
| 03070200 | Central College Of Cosmetology | $112,354 | $56,177 |
| 02099500 | Central Community College | $1,890,454 | $945,227 |
| 00137800 | Central Connecticut State University | $9,009,014 | $4,504,507 |
| 00576300 | Central Georgia Technical College | $5,100,288 | $2,550,144 |
| 00233900 | Central Lakes College | $1,658,191 | $829,096 |
| 00548900 | Central Louisiana Technical Community College | $1,462,721 | $731,361 |
| 00527600 | Central Maine Community College | $1,882,719 | $941,360 |
| 00245300 | Central Methodist University | $1,766,287 | $883,144 |
| 00224300 | Central Michigan University | $14,322,194 | $7,161,097 |
| 00474200 | Central New Mexico Community College | $9,305,433 | $4,652,717 |
| 01104600 | Central Ohio Technical College | $1,667,250 | $833,625 |
| 02238500 | Central Oklahoma College | $504,384 | $252,192 |
| 00318800 | Central Oregon Community College | $3,183,671 | $1,591,836 |
| 00489000 | Central Penn College | $550,693 | $275,347 |

**EXHIBIT 2 - 14**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00533500 | Central Pennsylvania Institute Of Science And Technology | $369,675 | $184,838 |
| 00291500 | Central Piedmont Community College | $10,787,553 | $5,393,777 |
| 01224800 | Central School Of Practical Nursing | $218,545 | $109,273 |
| 02128700 | Central School Of Practical Nursing | $31,183 | $15,592 |
| 00302600 | Central State University | $3,645,811 | $1,822,906 |
| 02151500 | Central Susquehanna Lpn Career Center | $211,480 | $105,740 |
| 00996400 | Central Technology Center School District No. 3 | $142,537 | $71,269 |
| 02239100 | Central Texas Beauty College 2 | $302,581 | $151,291 |
| 00400300 | Central Texas College District | $4,544,176 | $2,272,088 |
| 00498800 | Central Virginia Community College | $1,817,818 | $908,909 |
| 00377100 | Central Washington University | $7,695,384 | $3,847,692 |
| 00728900 | Central Wyoming College | $578,937 | $289,469 |
| 04243200 | Central Yeshiva Beth Joseph | $32,027 | $16,014 |
| 00477600 | Central Yeshiva Tomchei Tmimim Lubavitz | $743,134 | $371,567 |
| 04274700 | Centralia Beauty College | $66,750 | $33,375 |
| 00377200 | Centralia College | $1,477,765 | $738,883 |
| 00196100 | Centre College Of Kentucky | $986,773 | $493,387 |
| 02166000 | Centro De Estudios Avanzados De Puerto Rico Y El Caribe | $36,954 | $18,477 |
| 02334400 | Centura College | $2,069,211 | $1,034,606 |
| 01054600 | Century College | $4,996,271 | $2,498,136 |
| 03336300 | Century College | $947,701 | $473,851 |
| 00116100 | Cerritos Community College | $12,186,449 | $6,093,225 |
| 01011100 | Cerro Coso Community College | $908,958 | $454,479 |
| 00116200 | Chabot College | $4,156,840 | $2,078,420 |
| 00253900 | Chadron State College | $1,081,277 | $540,639 |
| 00116300 | Chaffey Community College | $11,446,484 | $5,723,242 |
| 00638500 | Chamberlain University | $8,007,329 | $4,003,665 |
| 00160500 | Chaminade University Of Honolulu | $1,482,800 | $741,400 |
| 04117900 | Champion Beauty College | $55,136 | $27,568 |
| 04276100 | Champion Christian College | $87,078 | $43,539 |
| 00368400 | Champlain College | $1,368,260 | $684,130 |
| 01161400 | Champlain Valley Physicians Hospital Medical Center | $20,970 | $10,485 |
| 04215500 | Champ'S Barber School | $47,263 | $23,632 |
| 03072200 | Chandler - Gilbert Community College | $4,350,989 | $2,175,495 |
| 00116400 | Chapman University | $5,505,229 | $2,752,615 |
| 01293000 | Charles & Sue's School Of Hair Design | $109,527 | $54,764 |
| 00950900 | Charles A. Jones Career And Education Center | $365,709 | $182,855 |
| 02280500 | Charles Of Italy Beauty College | $74,036 | $37,018 |
| 01036500 | Charles R. Drew University Of Medicine And Science | $360,477 | $180,239 |
| 00226100 | Charles Stewart Mott Community College | $5,378,749 | $2,689,375 |
| 03096200 | Charles Stuart School | $30,844 | $15,422 |
| 02356600 | Charleston Cosmetology Institute | $67,783 | $33,892 |
| 02178200 | Charleston School Of Beauty Culture | $151,472 | $75,736 |
| 04096300 | Charleston School Of Law | $171,674 | $85,837 |
| 00341900 | Charleston Southern University | $2,880,272 | $1,440,136 |
| 03735400 | Charlie'S Guard, Detective Bureau, And Academy | $236,171 | $118,086 |
| 03827300 | Charlotte Christian College And Theological Seminary | $32,851 | $16,426 |
| 02297000 | Charlotte Technical College | $248,791 | $124,396 |
| 02576900 | Charter College | $6,816,451 | $3,408,226 |
| 02338600 | Charzanne Beauty College | $108,888 | $54,444 |
| 01088000 | Chatfield College | $260,540 | $130,270 |
| 00324400 | Chatham University | $1,162,375 | $581,188 |
| 00562000 | Chattahoochee Technical College | $4,903,653 | $2,451,827 |
| 01218200 | Chattahoochee Valley Community College | $1,645,716 | $822,858 |
| 02204200 | Chattanooga College - Medical, Dental And Technical Careers | $381,353 | $190,677 |
| 00399800 | Chattanooga State Community College | $5,283,482 | $2,641,741 |
| 02211900 | Cheeks Beauty Academy | $223,185 | $111,593 |
| 00321800 | Chemeketa Community College | $5,750,738 | $2,875,369 |
| 00465000 | Chesapeake College | $917,533 | $458,767 |
| 03409500 | Chester Career College | $431,590 | $215,795 |
| 00752900 | Chester County Intermediate Unit Practical Nursing Program | $158,967 | $79,484 |

**EXHIBIT 2 - 15**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00324500 | Chestnut Hill College | $1,574,651 | $787,326 |
| 00331700 | Cheyney University Of Pennsylvania | $663,615 | $331,808 |
| 00849200 | Chi Health School Of Radiologic Technology | $20,297 | $10,149 |
| 02155300 | Chicago School Of Professional Psychology | $756,112 | $378,056 |
| 00169400 | Chicago State University | $2,172,014 | $1,086,007 |
| 00166100 | Chicago Theological Seminary | $17,058 | $8,529 |
| 02545200 | Chief Dull Knife College | $103,368 | $51,684 |
| 00147200 | Chipola College | $1,208,491 | $604,246 |
| 00530400 | Chippewa Valley Technical College | $2,765,463 | $1,382,732 |
| 03051100 | Chisholm Trail Technology Center School District No. 26 | $52,640 | $26,320 |
| 00747300 | Choffin Career & Technical Center | $186,502 | $93,251 |
| 00291600 | Chowan University | $2,614,325 | $1,307,163 |
| 02074900 | Chris' Beauty College | $206,812 | $103,406 |
| 00648900 | Christ College Of Nursing And Health Sciences | $567,902 | $283,951 |
| 00282200 | Christ The King Seminary | $11,057 | $5,529 |
| 00348200 | Christian Brothers University | $1,600,690 | $800,345 |
| 00178900 | Christian Theological Seminary | $31,256 | $15,628 |
| 03665400 | Christie'S Education | $13,385 | $6,693 |
| 04258200 | Christina And Company Education Center | $14,023 | $7,012 |
| 04233700 | Christine Valmy International School Foresthetics, Skin Care & Make-Up | $331,195 | $165,598 |
| 04184500 | Christine Valmy International School Of Esthetics & Cosmetology | $118,012 | $59,006 |
| 00370600 | Christopher Newport University | $2,893,936 | $1,446,968 |
| 04220400 | Chrysm Institute Of Esthetics (The) | $142,024 | $71,012 |
| 00116500 | Church Divinity School Of The Pacific | $18,783 | $9,392 |
| 01090600 | Cincinnati College Of Mortuary Science | $134,679 | $67,340 |
| 04254900 | Cincinnati School Of Barbering & Hair Design | $93,183 | $46,592 |
| 01034500 | Cincinnati State Technical & Community College | $4,228,115 | $2,114,058 |
| 04180000 | Cinta Aveda Institute | $493,584 | $246,792 |
| 02125500 | Circle In The Square Theatre School | $41,430 | $20,715 |
| 00355300 | Cisco College | $1,817,547 | $908,774 |
| 00342300 | Citadel, The Military College Of South Carolina | $2,499,158 | $1,249,579 |
| 00653400 | Citizens School Of Nursing | $174,244 | $87,122 |
| 00116600 | Citrus College | $7,429,415 | $3,714,708 |
| 02178700 | Citrus Heights Beauty College | $147,682 | $73,841 |
| 02515400 | City College | $1,316,096 | $658,048 |
| 03079900 | City College | $292,345 | $146,173 |
| 00268800 | City College Of New York - Cuny | $15,399,906 | $7,699,953 |
| 00450200 | City College Of San Francisco | $7,009,874 | $3,504,937 |
| 00165400 | City Colleges Of Chicago - Kennedy King College | $2,144,024 | $1,072,012 |
| 00165000 | City Colleges Of Chicago - Malcolm X College | $4,919,757 | $2,459,879 |
| 00164800 | City Colleges Of Chicago Harry S Truman College | $3,220,360 | $1,610,180 |
| 04218400 | City Pointe Beauty Academy | $153,715 | $76,858 |
| 01302200 | City University Of Seattle | $432,868 | $216,434 |
| 00487800 | Clackamas Community College | $1,724,926 | $862,463 |
| 00342400 | Claflin University | $3,738,216 | $1,869,108 |
| 00116900 | Claremont Graduate University | $295,107 | $147,554 |
| 00117000 | Claremont Mckenna College | $855,579 | $427,790 |
| 00128800 | Claremont School Of Theology | $66,104 | $33,052 |
| 00355400 | Clarendon College | $885,687 | $442,844 |
| 00331800 | Clarion University Of Pennsylvania | $3,224,275 | $1,612,138 |
| 00155900 | Clark Atlanta University | $6,064,349 | $3,032,175 |
| 00377300 | Clark College | $5,205,413 | $2,602,707 |
| 00485200 | Clark State Community College | $2,914,627 | $1,457,314 |
| 00213900 | Clark University | $1,940,791 | $970,396 |
| 00185200 | Clarke University | $768,683 | $384,342 |
| 00267000 | Clarks Summit University | $596,633 | $298,317 |
| 00895900 | Clarksburg Beauty Academy & School Of Massage Therapy | $99,727 | $49,864 |
| 00986200 | Clarkson College | $441,901 | $220,951 |
| 00269900 | Clarkson University | $2,590,707 | $1,295,354 |
| 00318900 | Clatsop Community College | $444,841 | $222,421 |
| 00897600 | Clayton State University | $6,165,671 | $3,082,836 |

**EXHIBIT 2 - 16**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02535600 | Clear Creek Baptist Bible College | $41,384 | $20,692 |
| 02169600 | Clearfield County Career And Technology Center | $87,950 | $43,975 |
| 00224600 | Cleary University | $384,753 | $192,377 |
| 00342500 | Clemson University | $13,579,995 | $6,789,998 |
| 04225700 | Cleveland Barber College | $337,078 | $168,539 |
| 00808200 | Cleveland Community College | $1,214,574 | $607,287 |
| 00398200 | Cleveland Institute Of Art (The) | $801,788 | $400,894 |
| 00303100 | Cleveland Institute Of Music (The) | $186,268 | $93,134 |
| 00399900 | Cleveland State Community College | $1,970,716 | $985,358 |
| 00303200 | Cleveland State University | $12,226,765 | $6,113,383 |
| 02090700 | Cleveland University-Kansas City | $223,811 | $111,906 |
| 00492300 | Clinton College | $233,942 | $116,971 |
| 00678700 | Clinton Community College - Suny Office Of Community Colleges | $765,962 | $382,981 |
| 02497500 | Clinton Technical School | $75,280 | $37,640 |
| 00843700 | Clinton-Essex-Warren-Washington Boces | $82,722 | $41,361 |
| 00190900 | Cloud County Community College | $763,297 | $381,649 |
| 00575200 | Clover Park Technical College | $3,266,340 | $1,633,170 |
| 02309500 | Clovis Adult Education | $166,012 | $83,006 |
| 04253400 | Clovis Community College | $2,870,984 | $1,435,492 |
| 00474300 | Clovis Community College | $857,725 | $428,863 |
| 02338000 | Cloyd'S Barber School #2 | $44,745 | $22,373 |
| 01109700 | Cloyd'S Beauty School #1 | $58,274 | $29,137 |
| 02352500 | Cloyd'S Beauty School #3 | $101,047 | $50,524 |
| 04115300 | Coachella Valley Beauty College | $233,574 | $116,787 |
| 00240100 | Coahoma Community College | $3,136,873 | $1,568,437 |
| 04242800 | Coalition Of African American Nurses | $125,975 | $62,988 |
| 00106000 | Coastal Alabama Community College | $4,437,762 | $2,218,881 |
| 00354600 | Coastal Bend College | $2,133,542 | $1,066,771 |
| 00531600 | Coastal Carolina Community College | $3,371,351 | $1,685,676 |
| 00345100 | Coastal Carolina University | $10,054,347 | $5,027,174 |
| 00551100 | Coastal Pines Technical College | $1,758,137 | $879,069 |
| 04092300 | Coastline Beauty College | $236,995 | $118,498 |
| 02063500 | Coastline Community College | $634,209 | $317,105 |
| 03577300 | Coba Academy | $130,645 | $65,323 |
| 00107200 | Cochise College | $3,163,235 | $1,581,618 |
| 00644300 | Cochran School Of Nursing Saint John'S Riverside Hosp | $86,672 | $43,336 |
| 03100400 | Coconino County Community College | $1,104,730 | $552,365 |
| 00185400 | Coe College | $1,525,647 | $762,824 |
| 00191000 | Coffeyville Community College | $1,219,871 | $609,936 |
| 00117700 | Cogswell Polytechnical College | $701,472 | $350,736 |
| 00342700 | Coker University | $1,147,692 | $573,846 |
| 00203900 | Colby College | $1,244,996 | $622,498 |
| 00191100 | Colby Community College | $469,448 | $234,724 |
| 00257200 | Colby-Sawyer College | $779,605 | $389,803 |
| 03157600 | Colegio De Cinematografía, Artes Y Televisión | $1,018,034 | $509,017 |
| 03452300 | Colegio Educativo Tecnológico Industrial | $276,174 | $138,087 |
| 02552300 | Colegio Mayor De Tecnologia | $355,224 | $177,612 |
| 03800300 | Colegio Técnico De Electricidad Galloza | $42,670 | $21,335 |
| 01056700 | Colegio Universitario De San Juan | $2,002,902 | $1,001,451 |
| 00270000 | Colgate Rochester Crozer Divinity School | $13,094 | $6,547 |
| 00270100 | Colgate University | $1,636,002 | $818,001 |
| 02078800 | Collectiv Hair Dressing Academy | $95,923 | $47,962 |
| 02220000 | Colleen O'Hara'S Beauty Academy | $82,427 | $41,214 |
| 00677100 | College For Creative Studies | $1,136,489 | $568,245 |
| 00672000 | College Of Alameda | $1,049,170 | $524,585 |
| 03422400 | College Of Biblical Studies-Houston | $203,755 | $101,878 |
| 03071600 | College Of Business & Technology | $1,227,280 | $613,640 |
| 00147100 | College Of Central Florida | $5,063,707 | $2,531,854 |
| 00342800 | College Of Charleston | $7,642,022 | $3,821,011 |
| 00155800 | College Of Coastal Georgia | $2,811,985 | $1,405,993 |
| 02106100 | College Of Cosmetology | $122,071 | $61,036 |

**EXHIBIT 2 - 17**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00665600 | College Of Du Page | $9,100,886 | $4,550,443 |
| 01113300 | College Of Eastern Idaho | $985,694 | $492,847 |
| 02079700 | College Of Hair Design | $249,536 | $124,768 |
| 02337900 | College Of Hair Design Careers | $112,927 | $56,464 |
| 03128100 | College Of Health Care Professions (The) | $6,835,962 | $3,417,981 |
| 03426300 | College Of Health Care Professions (The) | $1,823,842 | $911,921 |
| 00161700 | College Of Idaho (The) | $809,015 | $404,508 |
| 04184900 | College Of International Esthetics | $129,153 | $64,577 |
| 00769400 | College Of Lake County | $4,973,042 | $2,486,521 |
| 00117800 | College Of Marin | $1,347,945 | $673,973 |
| 04168600 | College Of Massage Therapy | $27,849 | $13,925 |
| 03125100 | College Of Menominee Nation | $174,970 | $87,485 |
| 01034300 | College Of Micronesia-Fsm | $3,640,313 | $1,820,157 |
| 00270300 | College Of Mount Saint Vincent | $2,592,348 | $1,296,174 |
| 00264200 | College Of New Jersey (The) | $5,028,131 | $2,514,066 |
| 00214000 | College Of Our Lady Of The Elms | $1,298,135 | $649,068 |
| 00234100 | College Of Saint Benedict | $1,572,552 | $786,276 |
| 00260000 | College Of Saint Elizabeth | $935,846 | $467,923 |
| 00254000 | College Of Saint Mary | $1,055,309 | $527,655 |
| 00270500 | College Of Saint Rose | $3,475,163 | $1,737,582 |
| 00234300 | College Of Saint Scholastica | $2,274,924 | $1,137,462 |
| 00118100 | College Of San Mateo | $2,042,860 | $1,021,430 |
| 00161900 | College Of Southern Idaho | $2,076,917 | $1,038,459 |
| 00206400 | College Of Southern Maryland | $2,579,022 | $1,289,511 |
| 01036200 | College Of Southern Nevada | $14,078,408 | $7,039,204 |
| 00269800 | College Of Staten Island/Cuny | $12,595,956 | $6,297,978 |
| 00291700 | College Of The Albemarle | $909,714 | $454,857 |
| 01138500 | College Of The Atlantic | $303,385 | $151,693 |
| 00890300 | College Of The Canyons | $6,326,734 | $3,163,367 |
| 00118200 | College Of The Desert | $7,061,346 | $3,530,673 |
| 00148500 | College Of The Florida Keys (The) | $481,856 | $240,928 |
| 00214100 | College Of The Holy Cross | $1,919,146 | $959,573 |
| 00709600 | College Of The Mainland | $1,767,883 | $883,942 |
| 03022400 | College Of The Marshall Islands | $1,956,673 | $978,337 |
| 04224900 | College Of The Muscogee Nation | $239,337 | $119,669 |
| 00997600 | College Of The Ouachitas | $669,324 | $334,662 |
| 00250000 | College Of The Ozarks | $2,518,807 | $1,259,404 |
| 00118500 | College Of The Redwoods | $2,504,489 | $1,252,245 |
| 00118600 | College Of The Sequoias | $8,630,859 | $4,315,430 |
| 00118700 | College Of The Siskiyous | $785,260 | $392,630 |
| 00520800 | College Of Westchester (The) | $1,320,712 | $660,356 |
| 04211800 | College Of Western Idaho | $4,030,648 | $2,015,324 |
| 00370500 | College Of William & Mary | $3,948,268 | $1,974,134 |
| 02205000 | College Of Wilmington | $170,909 | $85,455 |
| 00303700 | College Of Wooster (The) | $1,417,795 | $708,898 |
| 03120300 | Collegeamerica - Flagstaff | $1,792,797 | $896,399 |
| 02594300 | Collegeamerica Denver | $944,384 | $472,192 |
| 02361400 | Collin County Community College | $10,790,912 | $5,395,456 |
| 02196300 | Collins Career Technical Center | $1,024,753 | $512,377 |
| 04185000 | Colorado Academy Of Veterinary Technology | $203,310 | $101,655 |
| 00940100 | Colorado Christian University | $2,267,714 | $1,133,857 |
| 00134700 | Colorado College | $1,157,391 | $578,696 |
| 00135800 | Colorado Mesa University | $7,068,379 | $3,534,190 |
| 00450600 | Colorado Mountain College | $1,694,667 | $847,334 |
| 00135900 | Colorado Northwestern Community College | $397,997 | $198,999 |
| 03584400 | Colorado School Of Healing Arts | $72,624 | $36,312 |
| 00134800 | Colorado School Of Mines | $3,445,115 | $1,722,558 |
| 01157200 | Colorado School Of Trades | $186,092 | $93,046 |
| 03686300 | Colorado School Of Traditional Chinese Medicine | $32,880 | $16,440 |
| 00135000 | Colorado State University | $17,693,711 | $8,846,856 |
| 00136500 | Colorado State University-Pueblo | $3,959,862 | $1,979,931 |

**EXHIBIT 2 - 18**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|------------------------------------------------------------------|
| 01014800 | Colorado Technical University | $1,581,179 | $790,590 |
| 00678900 | Columbia - Greene Community College - Suny Office Of Cmnty Colleges | $840,707 | $420,354 |
| 00377400 | Columbia Basin College | $3,840,410 | $1,920,205 |
| 00890200 | Columbia Central University | $2,321,653 | $1,160,827 |
| 00245600 | Columbia College | $4,385,319 | $2,192,660 |
| 00343000 | Columbia College | $1,002,296 | $501,148 |
| 00770700 | Columbia College | $994,576 | $497,288 |
| 04127300 | Columbia College | $609,412 | $304,706 |
| 00166500 | Columbia College Chicago | $6,341,542 | $3,170,771 |
| 02110200 | Columbia College Hollywood | $1,405,837 | $702,919 |
| 04159400 | Columbia College Of Nursing | $121,544 | $60,772 |
| 04151900 | Columbia Gorge Community College | $375,638 | $187,819 |
| 00342900 | Columbia International University | $676,941 | $338,471 |
| 00348300 | Columbia State Community College | $3,285,220 | $1,642,610 |
| 00156000 | Columbia Theological Seminary | $68,698 | $34,349 |
| 00270700 | Columbia University In The City Of New York | $12,830,199 | $6,415,100 |
| 02272700 | Columbiana County Vocational School District | $242,978 | $121,489 |
| 00303900 | Columbus College Of Art & Design | $1,168,931 | $584,466 |
| 00686700 | Columbus State Community College | $12,562,800 | $6,281,400 |
| 00156100 | Columbus State University | $6,352,178 | $3,176,089 |
| 00562400 | Columbus Technical College | $3,131,902 | $1,565,951 |
| 00355600 | Commonwealth Institute Of Funeral Service | $64,090 | $32,045 |
| 02241900 | Commonwealth Of Puerto Rico Department Of Education | $3,315,937 | $1,657,969 |
| 02536600 | Commonwealth Technical Institute | $268,150 | $134,075 |
| 03367400 | Community Care College | $2,135,245 | $1,067,623 |
| 03874400 | Community Christian College | $113,974 | $56,987 |
| 00323100 | Community College Of Allegheny County | $7,987,479 | $3,993,740 |
| 02276900 | Community College Of Aurora | $3,035,626 | $1,517,813 |
| 00206300 | Community College Of Baltimore County | $9,349,870 | $4,674,935 |
| 00680700 | Community College Of Beaver County | $1,381,963 | $690,982 |
| 00954200 | Community College Of Denver | $4,443,177 | $2,221,589 |
| 00324900 | Community College Of Philadelphia | $16,102,431 | $8,051,216 |
| 00340800 | Community College Of Rhode Island | $10,000,569 | $5,000,285 |
| 01116700 | Community College Of Vermont | $1,480,650 | $740,325 |
| 03695300 | Community Enhancement Services | $267,036 | $133,518 |
| 04040300 | Compass Career College | $294,870 | $147,435 |
| 04163300 | Compass College Of Cinematic Arts | $186,951 | $93,476 |
| 04281700 | Compton College | $2,538,405 | $1,269,203 |
| 03108600 | Compu-Med Vocational Careers | $442,546 | $221,273 |
| 00246700 | Conception Seminary College | $52,627 | $26,314 |
| 00381000 | Concord University | $2,057,014 | $1,028,507 |
| 02157100 | Concorde Career College | $2,155,995 | $1,077,998 |
| 00887100 | Concorde Career College | $1,667,137 | $833,569 |
| 02361600 | Concorde Career College | $1,519,727 | $759,864 |
| 03542300 | Concorde Career College | $1,209,817 | $604,909 |
| 00853700 | Concorde Career College | $982,367 | $491,184 |
| 00793000 | Concorde Career College | $887,365 | $443,683 |
| 00760700 | Concorde Career College | $861,408 | $430,704 |
| 00807100 | Concorde Career College | $857,787 | $428,894 |
| 00888700 | Concorde Career College | $623,986 | $311,993 |
| 02089600 | Concorde Career Institute | $1,340,456 | $670,228 |
| 02275100 | Concorde Career Institute | $621,612 | $310,806 |
| 02172700 | Concorde Career Institute | $561,628 | $280,814 |
| 00270900 | Concordia College | $813,395 | $406,698 |
| 00234600 | Concordia College - Moorhead | $1,590,356 | $795,178 |
| 00245700 | Concordia Seminary | $61,962 | $30,981 |
| 02087600 | Concordia Theological Seminary | $65,681 | $32,841 |
| 00384200 | Concordia University | $3,667,367 | $1,833,684 |
| 00166600 | Concordia University | $1,875,573 | $937,787 |
| 02070500 | Concordia University | $1,723,598 | $861,799 |
| 00319100 | Concordia University | $1,572,272 | $786,136 |

**EXHIBIT 2 - 19**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00254100 | Concordia University | $1,017,489 | $508,745 |
| 00234700 | Concordia University - Saint Paul | $1,588,736 | $794,368 |
| 00355700 | Concordia University Texas | $1,512,530 | $756,265 |
| 00137900 | Connecticut College | $1,202,711 | $601,356 |
| 00315300 | Connors State College | $1,785,542 | $892,771 |
| 01081900 | Conservatorio De Música De Puerto Rico | $548,486 | $274,243 |
| 03034400 | Conservatory Of Recording Arts & Sciences | $926,993 | $463,497 |
| 04244100 | Construction Training Center | $75,525 | $37,763 |
| 01318900 | Continental Academie Of Hair Design | $42,043 | $21,022 |
| 00752200 | Continental School Of Beauty Culture | $1,106,191 | $553,096 |
| 00818900 | Continental School Of Beauty Culture | $195,501 | $97,751 |
| 00119000 | Contra Costa College | $2,477,887 | $1,238,944 |
| 04274900 | Contra Costa Medical Career College | $206,180 | $103,090 |
| 00343100 | Converse College | $1,326,683 | $663,342 |
| 02274300 | Conway School Of Landscape Design | $6,692 | $3,346 |
| 00271000 | Cooper Union For The Advancement Of Science & Art (The) | $766,505 | $383,253 |
| 00240200 | Copiah-Lincoln Community College | $3,359,493 | $1,679,747 |
| 03542400 | Copper Mountain College | $1,372,962 | $686,481 |
| 00206800 | Coppin State University | $2,727,906 | $1,363,953 |
| 00133900 | Corban University | $887,403 | $443,702 |
| 04131300 | Corinth Academy Of Cosmetology | $286,443 | $143,222 |
| 00185600 | Cornell College | $845,562 | $422,781 |
| 00271100 | Cornell University | $12,800,980 | $6,400,490 |
| 00226600 | Cornerstone University | $1,514,292 | $757,146 |
| 00286300 | Corning Community College - Suny Office Of Community Colleges | $1,937,448 | $968,724 |
| 01231500 | Cornish College Of The Arts | $632,813 | $316,407 |
| 03008600 | Cortiva Institute | $908,597 | $454,299 |
| 03296300 | Cortiva Institute | $809,235 | $404,618 |
| 02279600 | Cortiva Institute | $709,623 | $354,812 |
| 02316600 | Cortiva Institute | $325,544 | $162,772 |
| 03766300 | Cortiva Institute | $223,392 | $111,696 |
| 04224100 | Cosmetology Academy Of Texarkana | $180,042 | $90,021 |
| 02150600 | Cosmetology And Spa Academy | $582,054 | $291,027 |
| 00960000 | Cosmetology Careers Unlimited College Of Hair, Skin, And Nails | $67,512 | $33,756 |
| 03832400 | Cosmetology School Of Arts And Sciences | $97,960 | $48,980 |
| 02548500 | Cosmetology Training Center | $128,629 | $64,315 |
| 04163400 | Cosmo Beauty Academy | $105,841 | $52,921 |
| 02220900 | Cossatot Community College Of The University Of Arkansas | $775,262 | $387,631 |
| 00753600 | Cosumnes River College | $5,574,947 | $2,787,474 |
| 00245800 | Cottey College | $334,857 | $167,429 |
| 00772900 | County College Of Morris | $3,734,038 | $1,867,019 |
| 00348400 | Covenant College | $822,751 | $411,376 |
| 00661200 | Covenant School Of Nursing And Allied Health | $403,823 | $201,912 |
| 00470700 | Covenant Theological Seminary | $88,666 | $44,333 |
| 00190200 | Cowley County Community College & Area Vocational Technical School | $1,206,714 | $603,357 |
| 02068200 | Cox College | $492,010 | $246,005 |
| 00754900 | Coyne College | $1,641,135 | $820,568 |
| 04135000 | Cozmo Beauty School | $110,109 | $55,055 |
| 00927200 | Crafton Hills College | $1,933,930 | $966,965 |
| 00224800 | Cranbrook Academy Of Art | $41,027 | $20,514 |
| 02603100 | Crave Beauty Academy | $227,937 | $113,969 |
| 00679900 | Craven Community College | $1,509,343 | $754,672 |
| 01005500 | Crawford County Career & Technical Center | $49,853 | $24,927 |
| 03164300 | Creative Center (The) | $61,073 | $30,537 |
| 02285500 | Creative Circus (The) | $113,193 | $56,597 |
| 04055300 | Creative Hair School Of Cosmetology | $71,456 | $35,728 |
| 03319300 | Creative Images Institute Of Cosmetology | $692,021 | $346,011 |
| 04225300 | Creative Touch Cosmetology School | $46,816 | $23,408 |
| 00254200 | Creighton University | $3,193,341 | $1,596,671 |
| 03010400 | Crescent City School Of Gaming & Bartending | $557,634 | $278,817 |
| 04187700 | Crevier'S School Of Cosmetology | $188,300 | $94,150 |

**EXHIBIT 2 - 20**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04121800 | Criswell College | $152,588 | $76,294 |
| 00245900 | Crowder College | $2,638,696 | $1,319,348 |
| 00109500 | Crowley'S Ridge College | $265,023 | $132,512 |
| 00238300 | Crown College | $491,090 | $245,545 |
| 02494800 | Cr'U Institute Of Cosmetology And Barbering | $110,487 | $55,244 |
| 00119200 | Cuesta College | $3,527,579 | $1,763,790 |
| 03723300 | Culinary Institute Lenotre | $682,153 | $341,077 |
| 00730400 | Culinary Institute Of America | $2,997,253 | $1,498,627 |
| 04276400 | Culinary School Of Fort Worth (The) | $47,260 | $23,630 |
| 04234300 | Culinary Tech Center | $188,968 | $94,484 |
| 03876300 | Culpeper Cosmetology Training Center | $83,682 | $41,841 |
| 00246000 | Culver-Stockton College | $1,067,399 | $533,700 |
| 00348500 | Cumberland University | $1,920,642 | $960,321 |
| 00727300 | Cuny Bernard M. Baruch College | $16,563,226 | $8,281,613 |
| 00269100 | Cuny Borough Of Manhattan Community College | $26,420,828 | $13,210,414 |
| 00269200 | Cuny Bronx Community College | $9,658,626 | $4,829,313 |
| 00268700 | Cuny Brooklyn College | $17,627,330 | $8,813,665 |
| 00476500 | Cuny Graduate School & University Center | $776,134 | $388,067 |
| 00268900 | Cuny Hunter College | $19,006,958 | $9,503,479 |
| 00269300 | Cuny John Jay College Of Criminal Justice | $15,320,009 | $7,660,005 |
| 01005100 | Cuny Laguardia Community College | $12,917,232 | $6,458,616 |
| 00702200 | Cuny Lehman College | $13,293,096 | $6,646,548 |
| 01009700 | Cuny Medgar Evers College | $7,109,437 | $3,554,719 |
| 00269000 | Cuny Queens College | $16,736,798 | $8,368,399 |
| 03191300 | Cuny School Of Law '(The)' | $141,995 | $70,998 |
| 00475900 | Cuny York College | $7,205,414 | $3,602,707 |
| 00861100 | Cuny, Hostos Community College | $7,267,430 | $3,633,715 |
| 00214300 | Curry College | $1,934,414 | $967,207 |
| 00325100 | Curtis Institute Of Music | $86,460 | $43,230 |
| 04192000 | Curve Metric School Of Hair Design | $46,054 | $23,027 |
| 04260400 | Cutting Edge Academy | $85,930 | $42,965 |
| 00304000 | Cuyahoga Community College | $10,027,370 | $5,013,685 |
| 02336700 | Cuyahoga Valley Career Center | $164,195 | $82,098 |
| 02111300 | Cuyamaca College | $2,918,721 | $1,459,361 |
| 04187800 | Cybertex Institute Of Technology | $465,548 | $232,774 |
| 00119300 | Cypress College | $7,147,934 | $3,573,967 |
| 04164600 | D. A. Dorsey Technical College | $51,116 | $25,558 |
| 00499600 | Dabney S Lancaster Community College | $444,563 | $222,282 |
| 00280800 | Daemen College | $1,872,946 | $936,473 |
| 00299500 | Dakota College At Bottineau | $234,429 | $117,215 |
| 01040200 | Dakota County Technical College | $1,467,178 | $733,589 |
| 00346300 | Dakota State University | $771,997 | $385,999 |
| 00346100 | Dakota Wesleyan University | $641,844 | $320,922 |
| 00356000 | Dallas Baptist University | $2,198,677 | $1,099,339 |
| 03682400 | Dallas Barber & Stylist College | $217,481 | $108,741 |
| 00694100 | Dallas Christian College | $164,340 | $82,170 |
| 01076100 | Dallas Institute Of Funeral Service | $220,704 | $110,352 |
| 03416500 | Dallas Nursing Institute | $366,585 | $183,293 |
| 00356200 | Dallas Theological Seminary | $306,745 | $153,373 |
| 04242300 | Dalton Institute Of Esthetics And Cosmetology | $82,217 | $41,109 |
| 00395600 | Dalton State College | $4,768,309 | $2,384,155 |
| 00166900 | Danville Area Community College | $942,073 | $471,037 |
| 00375800 | Danville Community College | $1,604,222 | $802,111 |
| 04146400 | Daoist Traditions College Of Chinese Medical Arts | $27,061 | $13,531 |
| 00257300 | Dartmouth College | $3,429,350 | $1,714,675 |
| 00224900 | Davenport University | $2,925,271 | $1,462,636 |
| 01082700 | David Pressley Professional School Of Cosmetology | $382,850 | $191,425 |
| 00291800 | Davidson College | $1,220,411 | $610,206 |
| 00291900 | Davidson County Community College | $2,636,381 | $1,318,191 |
| 00381100 | Davis & Elkins College | $980,322 | $490,161 |
| 02169100 | Davis College | $135,671 | $67,836 |

**EXHIBIT 2 - 21**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00485500 | Davis College | $99,923 | $49,962 |
| 02156600 | Davis Technical College | $713,275 | $356,638 |
| 03025800 | Dawn Career Institute | $539,645 | $269,823 |
| 00252900 | Dawson Community College | $142,151 | $71,076 |
| 03116200 | Dayton Barber College | $100,249 | $50,125 |
| 04117300 | Dayton School Of Medical Massage | $875,986 | $437,993 |
| 03939600 | Daytona College | $301,333 | $150,667 |
| 00147500 | Daytona State College | $7,681,731 | $3,840,866 |
| 03072600 | Dci Career Institute | $84,945 | $42,473 |
| 00448000 | De Anza Community College | $7,235,258 | $3,617,629 |
| 00214400 | Dean College | $1,087,115 | $543,558 |
| 04229900 | Debutantes School Of Cosmetology And Nail Technology | $116,746 | $58,373 |
| 00304100 | Defiance College | $662,680 | $331,340 |
| 04248200 | Dehart Technical School | $42,994 | $21,497 |
| 00356300 | Del Mar College | $3,854,029 | $1,927,015 |
| 04139800 | Delaware College Of Art And Design | $168,154 | $84,077 |
| 00711000 | Delaware County Community College | $5,360,154 | $2,680,077 |
| 03128400 | Delaware County Technical School | $150,255 | $75,128 |
| 03702300 | Delaware Learning Institute Of Cosmetology | $68,172 | $34,086 |
| 00142800 | Delaware State University | $5,565,920 | $2,782,960 |
| 01172700 | Delaware Technical Community College | $9,008,399 | $4,504,200 |
| 00325200 | Delaware Valley University | $1,867,829 | $933,915 |
| 00462500 | Delgado Community College | $11,310,381 | $5,655,191 |
| 03025600 | Dell'Arte International School Of Physical Theatre | $14,549 | $7,275 |
| 00744700 | Del-Mar-Va Beauty Academy | $108,845 | $54,423 |
| 02249900 | Delta Beauty College | $57,587 | $28,794 |
| 00225100 | Delta College | $5,146,606 | $2,573,303 |
| 03332600 | Delta College | $1,012,095 | $506,048 |
| 02538300 | Delta College Of Arts & Technology | $1,192,751 | $596,376 |
| 04270100 | Delta Designs Cosmetology School | $88,170 | $44,085 |
| 00240300 | Delta State University | $2,524,437 | $1,262,219 |
| 02619200 | Denham Springs Beauty College | $97,153 | $48,577 |
| 00304200 | Denison University | $1,766,023 | $883,012 |
| 04100300 | Denmark College | $219,869 | $109,935 |
| 00536300 | Denmark Technical College | $412,522 | $206,261 |
| 04148300 | Denver College Of Nursing | $753,229 | $376,615 |
| 00135200 | Denver Seminary | $137,773 | $68,887 |
| 00167100 | Depaul University | $14,373,219 | $7,186,610 |
| 00179200 | Depauw University | $1,574,528 | $787,264 |
| 04238700 | Dermal Science International Aesthetics & Nail Academy | $68,341 | $34,171 |
| 00712000 | Des Moines Area Community College | $7,345,999 | $3,673,000 |
| 00185500 | Des Moines University - Osteopathic Medical Center | $422,290 | $211,145 |
| 00398600 | Desales University | $1,846,942 | $923,471 |
| 02298000 | Design Institute Of San Diego | $149,639 | $74,820 |
| 04220000 | Designer Barber & Stylist School | $137,801 | $68,901 |
| 03646300 | Design'S School Of Cosmetology | $125,204 | $62,602 |
| 03005700 | Detroit Business Institute - Downriver | $111,552 | $55,776 |
| 01072700 | Devry University | $4,713,768 | $2,356,884 |
| 03112100 | Dewey University | $3,138,599 | $1,569,300 |
| 00119100 | Diablo Valley College | $6,679,277 | $3,339,639 |
| 04195200 | Diamond Beauty College | $155,896 | $77,948 |
| 04169100 | Diamonds Cosmetology College | $149,983 | $74,992 |
| 00325300 | Dickinson College | $1,436,068 | $718,034 |
| 00298900 | Dickinson State University | $640,093 | $320,047 |
| 03030900 | Diesel Driving Academy | $194,253 | $97,127 |
| 02260200 | Diesel Driving Academy | $158,043 | $79,022 |
| 03724300 | Digipen Institute Of Technology | $961,951 | $480,976 |
| 04206200 | Digital Film Academy | $221,487 | $110,744 |
| 04260500 | Digital Media Institute At Intertech | $19,224 | $9,612 |
| 04116900 | Digrigoli School Of Cosmetology | $111,760 | $55,880 |
| 00200400 | Dillard University | $2,442,809 | $1,221,405 |

**EXHIBIT 2 - 22**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00551900 | Diman Regional Vocational Technical Institute | $81,241 | $40,621 |
| 00824600 | Dine College | $1,346,931 | $673,466 |
| 02154000 | Divers Academy Of The Eastern Seaboard | $97,783 | $48,892 |
| 01148100 | Divers Institute Of Technology | $548,712 | $274,356 |
| 02553600 | Diversified Vocational College | $908,774 | $454,387 |
| 04226300 | Divine Crown Barber & Beauty Academy | $44,060 | $22,030 |
| 03872400 | Divine Mercy University | $12,649 | $6,325 |
| 00185800 | Divine Word College | $52,060 | $26,030 |
| 00367100 | Dixie State University | $6,176,699 | $3,088,350 |
| 04121700 | Dixie Technical College | $202,805 | $101,403 |
| 01163100 | D'Jay'S Institute Of Cosmetology And Esthiology | $96,315 | $48,158 |
| 03070500 | D'Mart Institute | $1,086,083 | $543,042 |
| 00254400 | Doane University | $1,538,922 | $769,461 |
| 00191300 | Dodge City Community College | $949,264 | $474,632 |
| 04249800 | Dolce Llc The Academy | $84,286 | $42,143 |
| 00271300 | Dominican College Of Blauvelt | $1,684,221 | $842,111 |
| 01280300 | Dominican House Of Studies | $30,552 | $15,276 |
| 00129600 | Dominican School Of Philosophy And Theology | $13,676 | $6,838 |
| 00175000 | Dominican University | $3,025,781 | $1,512,891 |
| 00119600 | Dominican University Of California | $1,244,783 | $622,392 |
| 02164300 | Don Roberts School Of Hair Design | $60,627 | $30,314 |
| 03109500 | Dongguk University Los Angeles | $60,458 | $30,229 |
| 00191400 | Donnelly College | $294,832 | $147,416 |
| 00185900 | Dordt University | $1,082,435 | $541,218 |
| 00469200 | Dorsey School Of Business | $4,088,414 | $2,044,207 |
| 02068300 | Douglas Education Center | $391,261 | $195,631 |
| 02588200 | Douglas J Aveda Institute | $1,324,125 | $662,063 |
| 04141000 | Douglas J Aveda Institute-Chicago | $138,888 | $69,444 |
| 00563800 | Downey Adult School | $1,232,716 | $616,358 |
| 03888300 | Dragon Rises College Of Oriental Medicine | $18,040 | $9,020 |
| 00186000 | Drake University | $2,224,225 | $1,112,113 |
| 00260300 | Drew University | $1,727,427 | $863,714 |
| 00325600 | Drexel University | $13,179,268 | $6,589,634 |
| 00246100 | Drury University | $2,470,201 | $1,235,101 |
| 04275200 | Dsdt | $7,856 | $3,928 |
| 00292000 | Duke University | $6,714,022 | $3,357,011 |
| 00464100 | Dunwoody College Of Technology | $1,304,369 | $652,185 |
| 00325800 | Duquesne University Of The Holy Spirit | $5,373,970 | $2,686,985 |
| 00544800 | Durham Technical Community College | $2,803,141 | $1,401,571 |
| 02172800 | Dutchess Boces School Of Practical Nursing | $229,402 | $114,701 |
| 00286400 | Dutchess Community College | $3,592,574 | $1,796,287 |
| 04154800 | Duvall'S School Of Cosmetology | $195,388 | $97,694 |
| 00683500 | Dyersburg State Community College | $1,495,222 | $747,611 |
| 00271200 | D'Youville College | $1,773,370 | $886,685 |
| 00927700 | E C Goodwin Technical High School | $72,504 | $36,252 |
| 04117100 | E.D.P. School | $259,277 | $129,639 |
| 04247400 | Ea La Mar'S Cosmetology & Barber College | $30,499 | $15,250 |
| 02178500 | Eagle Gate College | $395,657 | $197,829 |
| 04119200 | Eagle Rock College | $60,954 | $30,477 |
| 00179300 | Earlham College | $958,680 | $479,340 |
| 01226000 | East Arkansas Community College | $840,222 | $420,111 |
| 00292300 | East Carolina University | $19,358,758 | $9,679,379 |
| 00886200 | East Central College | $1,651,321 | $825,661 |
| 00240400 | East Central Community College | $2,606,310 | $1,303,155 |
| 00315400 | East Central University | $3,066,346 | $1,533,173 |
| 01099700 | East Georgia State College | $2,879,553 | $1,439,777 |
| 02226000 | East Los Angeles College | $10,797,043 | $5,398,522 |
| 00240500 | East Mississippi Community College | $3,398,901 | $1,699,451 |
| 03116600 | East San Gabriel Valley Rop And Technical Center | $255,012 | $127,506 |
| 00332000 | East Stroudsburg University Of Pennsylvania | $6,469,323 | $3,234,662 |
| 00348700 | East Tennessee State University | $11,096,758 | $5,548,379 |

**EXHIBIT 2 - 23**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 00356400 | East Texas Baptist University | $1,556,715 | $778,358 |
| 03572300 | East Valley Institute Of Technology | $236,123 | $118,062 |
| 03429700 | East West College Of Natural Medicine | $63,723 | $31,862 |
| 03074500 | East West College Of The Healing Arts | $191,055 | $95,528 |
| 00107300 | Eastern Arizona College | $2,222,272 | $1,111,136 |
| 02492600 | Eastern Center For Arts And Technology-Practical Nursing | $157,939 | $78,970 |
| 02272400 | Eastern College Of Health Vocations | $1,332,068 | $666,034 |
| 00142500 | Eastern Connecticut State University | $4,433,725 | $2,216,863 |
| 00147000 | Eastern Florida State College | $8,816,361 | $4,408,181 |
| 00727500 | Eastern Gateway Community College | $928,466 | $464,233 |
| 00167400 | Eastern Illinois University | $4,506,779 | $2,253,390 |
| 03122600 | Eastern International College | $1,016,203 | $508,102 |
| 00407500 | Eastern Iowa Community College District | $2,709,712 | $1,354,856 |
| 00196300 | Eastern Kentucky University | $10,542,767 | $5,271,384 |
| 00527700 | Eastern Maine Community College | $1,426,773 | $713,387 |
| 00370800 | Eastern Mennonite University | $893,425 | $446,713 |
| 00225900 | Eastern Michigan University | $13,733,990 | $6,866,995 |
| 00214500 | Eastern Nazarene College | $761,413 | $380,707 |
| 00265100 | Eastern New Mexico University | $2,914,187 | $1,457,094 |
| 02250900 | Eastern Oklahoma County Technology Center School District #23 | $114,478 | $57,239 |
| 00315500 | Eastern Oklahoma State College | $937,568 | $468,784 |
| 00319300 | Eastern Oregon University | $1,158,327 | $579,164 |
| 03811300 | Eastern School Of Acupuncture And Traditional Medicine | $19,495 | $9,748 |
| 00374800 | Eastern Shore Community College | $338,336 | $169,168 |
| 02179400 | Eastern Suffolk Boces | $273,593 | $136,797 |
| 00325900 | Eastern University | $2,228,030 | $1,114,015 |
| 03654300 | Eastern Virginia Career College | $284,478 | $142,239 |
| 01033800 | Eastern Virginia Medical School | $329,653 | $164,827 |
| 00377500 | Eastern Washington University | $9,986,299 | $4,993,150 |
| 04119000 | Eastern West Virginia Community & Technical College | $211,888 | $105,944 |
| 00392900 | Eastern Wyoming College | $420,524 | $210,262 |
| 00851000 | Eastfield College | $3,649,693 | $1,824,847 |
| 02522700 | Eastland-Fairfield Career And Technical Schools | $133,125 | $66,563 |
| 04219300 | East-West Healing Arts Institute | $13,994 | $6,997 |
| 02168600 | East-West University | $638,436 | $319,218 |
| 02053700 | Eastwick College | $895,753 | $447,877 |
| 01246200 | Eastwick College - Hackensack Campus. | $844,520 | $422,260 |
| 02092300 | Eastwick College - Nutley Campus | $1,022,459 | $511,230 |
| 03855300 | Ecclesia College | $148,173 | $74,087 |
| 00148700 | Eckerd College | $1,561,944 | $780,972 |
| 03916300 | Eclips School Of Cosmetology And Barbering | $87,102 | $43,551 |
| 01019800 | Ecpi University | $16,762,368 | $8,381,184 |
| 04002400 | Ecumenical Theological Seminary | $14,258 | $7,129 |
| 00246200 | Eden Theological Seminary | $31,134 | $15,567 |
| 00885500 | Edgecombe Community College | $1,239,795 | $619,898 |
| 00384800 | Edgewood College | $1,402,919 | $701,460 |
| 03021900 | Edic College | $4,538,123 | $2,269,062 |
| 00332100 | Edinboro University Of Pennsylvania | $4,181,685 | $2,090,843 |
| 01275000 | Edison State Community College | $1,229,604 | $614,802 |
| 00500100 | Edmonds Community College | $2,887,689 | $1,443,845 |
| 02165100 | Edp University Of Puerto Rico | $3,158,114 | $1,579,057 |
| 02570400 | Educational Technical College (Edutec) | $682,212 | $341,106 |
| 00825900 | Educators Of Beauty College Of Cosmetology | $210,787 | $105,394 |
| 00947500 | Educators Of Beauty College Of Cosmetology | $94,989 | $47,495 |
| 04246300 | Edumed Partners | $143,284 | $71,642 |
| 03709300 | Edward Via Virginia College Of Osteopathic Medicine | $589,803 | $294,902 |
| 00147800 | Edward Waters College | $1,361,209 | $680,605 |
| 03015300 | Ehove Career Center | $228,724 | $114,362 |
| 03859300 | Eine Electrology/Esthetics Institute Of Ne | $23,996 | $11,998 |
| 00119700 | El Camino College | $11,659,979 | $5,829,990 |
| 00445300 | El Centro College | $2,550,619 | $1,275,310 |

EXHIBIT 2 - 24

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 01038700 | El Paso Community College | $16,590,145 | $8,295,073 |
| 02166100 | Elaine P. Nunez Community College | $1,561,099 | $780,550 |
| 04204500 | Elaine Sterling Institute(The) | $414,178 | $207,089 |
| 02564700 | Elaine Steven Beauty College | $269,098 | $134,549 |
| 04223800 | Electrical And Hvac/R Training Center | $259,836 | $129,918 |
| 04121100 | Elevate Salon Institute | $166,435 | $83,218 |
| 04195300 | Elevate Salon Institute | $97,669 | $48,835 |
| 02314000 | Elevate Salon Institute | $88,720 | $44,360 |
| 00167500 | Elgin Community College | $4,600,718 | $2,300,359 |
| 04251400 | Elim Bible Institute And College | $151,944 | $75,972 |
| 04277400 | Elite Academy Of Hair Design | $51,496 | $25,748 |
| 04124100 | Elite College Of Cosmetology | $96,164 | $48,082 |
| 04175400 | Elite Cosmetology School | $200,776 | $100,388 |
| 04260200 | Elite Cosmetology, Barber & Spa Academy | $193,873 | $96,937 |
| 04185900 | Elite School Of Cosmetology | $104,805 | $52,403 |
| 04206700 | Elite Welding Academy | $115,917 | $57,959 |
| 00292600 | Elizabeth City State University | $2,130,978 | $1,065,489 |
| 02523900 | Elizabeth Grady School Of Esthetics And Massage Therapy | $291,436 | $145,718 |
| 00326200 | Elizabethtown College | $1,350,544 | $675,272 |
| 00199100 | Elizabethtown Community  And Technical College | $2,426,734 | $1,213,367 |
| 00644800 | Ellis Medicine, The Belanger School Of Nursing | $78,739 | $39,370 |
| 00186200 | Ellsworth Community College | $715,943 | $357,972 |
| 00167600 | Elmhurst College | $3,320,646 | $1,660,323 |
| 00904300 | Elmira Business Institute | $367,057 | $183,529 |
| 00271800 | Elmira College | $917,861 | $458,931 |
| 00292700 | Elon University | $2,989,232 | $1,494,616 |
| 04262200 | Elyon College | $79,445 | $39,723 |
| 00147900 | Embry-Riddle Aeronautical University | $6,845,716 | $3,422,858 |
| 04146200 | Emerald Coast Technical College | $305,110 | $152,555 |
| 00214600 | Emerson College | $2,734,314 | $1,367,157 |
| 00559600 | Emily Griffith Technical College | $1,828,725 | $914,363 |
| 00214700 | Emmanuel College | $1,651,975 | $825,988 |
| 00156300 | Emmanuel College | $871,449 | $435,725 |
| 03075600 | Emma'S Beauty Academy | $814,149 | $407,075 |
| 02189300 | Emma'S Beauty Academy | $561,434 | $280,717 |
| 02328900 | Emmaus Bible College | $313,744 | $156,872 |
| 00370900 | Emory & Henry College | $1,262,240 | $631,120 |
| 00156400 | Emory University | $7,974,341 | $3,987,171 |
| 02609000 | Emperor'S College Of Traditional Oriental Medicine | $82,054 | $41,027 |
| 00757300 | Empire Beauty School | $2,572,614 | $1,286,307 |
| 01054200 | Empire Beauty School | $2,339,199 | $1,169,600 |
| 02079400 | Empire Beauty School | $2,268,234 | $1,134,117 |
| 00817800 | Empire Beauty School | $2,219,238 | $1,109,619 |
| 02173200 | Empire Beauty School | $2,208,217 | $1,104,109 |
| 01260600 | Empire Beauty School | $2,008,780 | $1,004,390 |
| 00966400 | Empire Beauty School | $1,988,069 | $994,035 |
| 00945900 | Empire Beauty School | $1,925,983 | $962,992 |
| 02334300 | Empire Beauty School | $363,192 | $181,596 |
| 02314200 | Empire Beauty School | $53,477 | $26,739 |
| 00864500 | Empire Beauty Schools | $211,058 | $105,529 |
| 02179600 | Empire Beauty Schools | $149,165 | $74,583 |
| 00903200 | Empire College | $490,975 | $245,488 |
| 03885300 | Employment Solutions | $275,569 | $137,785 |
| 00192700 | Emporia State University | $3,517,620 | $1,758,810 |
| 00214800 | Endicott College | $2,063,007 | $1,031,504 |
| 03570400 | English Center (The) | $91,968 | $45,984 |
| 02126500 | Enid Beauty College | $70,272 | $35,136 |
| 00101500 | Enterprise State Community College | $1,240,737 | $620,369 |
| 03403300 | Epic Bible College | $93,800 | $46,900 |
| 00356600 | Episcopal Theological Seminary Of The Southwest (The) | $29,097 | $14,549 |
| 00761100 | Eq School Of Hair Design | $132,044 | $66,022 |

**EXHIBIT 2 - 25**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04162700 | Eric Fisher Academy | $256,675 | $128,338 |
| 01258900 | Erie 1 Board Of Cooperative Educational Services | $577,270 | $288,635 |
| 02235600 | Erie 2 - Chautauqua - Cattaraugus Boces | $165,833 | $82,917 |
| 01068400 | Erie Community College | $7,995,845 | $3,997,923 |
| 02203900 | Erie Institute Of Technology | $519,694 | $259,847 |
| 03510300 | Erikson Institute | $41,187 | $20,594 |
| 00343200 | Erskine College | $587,364 | $293,682 |
| 00559400 | Erwin Technical College | $967,210 | $483,605 |
| 02569400 | Escuela De Artes Plasticas Y Diseño De Puerto Rico | $686,208 | $343,104 |
| 03106900 | Escuela De Peritos Electricistas De Isabela | $200,249 | $100,125 |
| 03751300 | Escuela Hotelera De San Juan | $1,955,007 | $977,504 |
| 02576100 | Escuela Técnica De Electricidad | $644,003 | $322,002 |
| 00710700 | Essex County College | $7,752,662 | $3,876,331 |
| 04174900 | Estelle International | $136,220 | $68,110 |
| 02167800 | Estes Institute Of Cosmetology Arts & Sciences | $99,744 | $49,872 |
| 04267700 | Esthetic Institute (The) | $77,722 | $38,861 |
| 03156300 | Estrella Mountain Community College | $4,856,585 | $2,428,293 |
| 02556100 | Eti School Of Skilled Trades | $434,609 | $217,305 |
| 03079000 | Eti Technical College Of Niles | $355,710 | $177,855 |
| 00167800 | Eureka College | $624,909 | $312,455 |
| 03881400 | European Massage Therapy School  (The) | $71,306 | $35,653 |
| 04261300 | European Medical School Of Massage | $36,317 | $18,159 |
| 00246300 | Evangel University | $1,850,723 | $925,362 |
| 00326300 | Evangelical Theological Seminary | $20,659 | $10,330 |
| 04134300 | Evans Hairstyling College | $71,597 | $35,799 |
| 02572700 | Evans Hairstyling College | $52,053 | $26,027 |
| 02573100 | Evans Hairstyling College Of Cedar City | $83,133 | $41,567 |
| 00377600 | Everett Community College | $3,327,536 | $1,663,768 |
| 03108500 | Everglades University | $776,027 | $388,014 |
| 03917300 | Evergreen Beauty And Barber College | $902,623 | $451,312 |
| 01249600 | Evergreen Beauty And Barber College | $103,456 | $51,728 |
| 00815500 | Evergreen State College (The) | $3,787,631 | $1,893,816 |
| 01245200 | Evergreen Valley College | $3,949,985 | $1,974,993 |
| 00970800 | Eve'S College Of Hairstyling | $305,703 | $152,852 |
| 04173900 | Evolve Beauty Academy | $27,103 | $13,552 |
| 03787300 | Expertise Cosmetology Institute | $183,021 | $91,511 |
| 02267100 | Exposito School Of Hair Design | $84,964 | $42,482 |
| 04222200 | Fab School (The) | $132,973 | $66,487 |
| 04144000 | Fairfax University Of America | $78,295 | $39,148 |
| 00138500 | Fairfield University | $2,137,358 | $1,068,679 |
| 00260700 | Fairleigh Dickinson University | $5,771,203 | $2,885,602 |
| 00381200 | Fairmont State University | $3,426,559 | $1,713,280 |
| 00712100 | Faith Baptist Bible College & Theological Seminary | $297,034 | $148,517 |
| 03689400 | Faith International University | $162,349 | $81,175 |
| 03667300 | Faith Theological Seminary | $53,194 | $26,597 |
| 03676300 | Family Of Faith Christian University | $6,040 | $3,020 |
| 01111200 | Fashion Institute Of Design & Merchandising | $1,931,729 | $965,865 |
| 00286600 | Fashion Institute Of Technology | $7,035,399 | $3,517,700 |
| 00100300 | Faulkner University | $2,422,978 | $1,211,489 |
| 02262500 | Faust Institute Of Cosmetology | $65,010 | $32,505 |
| 00533000 | Fayette County Career & Technical Institute | $195,264 | $97,632 |
| 03076500 | Fayette Institute Of Technology | $106,163 | $53,082 |
| 00292800 | Fayetteville State University | $5,084,687 | $2,542,344 |
| 00764000 | Fayetteville Technical Community College | $5,913,774 | $2,956,887 |
| 00859700 | Feather River College | $599,153 | $299,577 |
| 00725300 | Federico Beauty Institute | $538,895 | $269,448 |
| 04235000 | Felbry College-School Of Nursing | $617,396 | $308,698 |
| 00261000 | Felician University | $2,243,499 | $1,121,750 |
| 00226000 | Ferris State University | $9,146,813 | $4,573,407 |
| 00371100 | Ferrum College | $1,673,615 | $836,808 |
| 02096100 | Fielding Graduate University | $231,198 | $115,599 |

**EXHIBIT 2 - 26**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03316400 | Fine Mortuary College | $78,045 | $39,023 |
| 00753200 | Finger Lakes Community College - Suny Office Of Community Colleges | $2,655,728 | $1,327,864 |
| 00232200 | Finlandia University | $447,690 | $223,845 |
| 00311400 | Firelands Regional Medical Center | $71,365 | $35,683 |
| 04182100 | First Class Cosmetology School | $144,868 | $72,434 |
| 04229700 | First Coast Barber Academy | $83,945 | $41,973 |
| 02584900 | First Institute | $390,859 | $195,430 |
| 00215000 | Fisher College | $496,691 | $248,346 |
| 00349000 | Fisk University | $1,085,474 | $542,737 |
| 00218400 | Fitchburg State University | $3,910,925 | $1,955,463 |
| 03131300 | Five Branches University | $120,172 | $60,086 |
| 01256100 | Five Towns College | $860,147 | $430,074 |
| 00789300 | Flagler College | $2,708,794 | $1,354,397 |
| 04158300 | Flagler Technical Institute | $33,483 | $16,742 |
| 04158900 | Flair Beauty College | $130,763 | $65,382 |
| 00677700 | Flathead Valley Community College | $925,144 | $462,572 |
| 00526400 | Flint Hills Technical College | $306,504 | $153,252 |
| 01109800 | Flint Institute Of Barbering | $104,198 | $52,099 |
| 00399000 | Florence - Darlington Technical College | $3,137,478 | $1,568,739 |
| 04188300 | Florida Academy | $217,593 | $108,797 |
| 03823300 | Florida Academy Of Health & Beauty | $137,965 | $68,983 |
| 00148000 | Florida Agricultural & Mechanical University | $13,051,325 | $6,525,663 |
| 00148100 | Florida Atlantic University | $22,429,874 | $11,214,937 |
| 03611400 | Florida Barber Academy | $390,387 | $195,194 |
| 02305800 | Florida Career College | $17,303,589 | $8,651,795 |
| 03374300 | Florida Coastal School Of Law | $96,603 | $48,302 |
| 00148200 | Florida College | $445,256 | $222,628 |
| 03238300 | Florida College Of Integrative Medicine | $58,486 | $29,243 |
| 03627600 | Florida Education Institute | $558,247 | $279,124 |
| 00150100 | Florida Gateway College | $1,498,341 | $749,171 |
| 03255300 | Florida Gulf Coast University | $11,143,620 | $5,571,810 |
| 04197600 | Florida Institute Of Recording, Sound And Technology | $287,242 | $143,621 |
| 00146900 | Florida Institute Of Technology | $3,607,645 | $1,803,823 |
| 02329900 | Florida Institute Of Ultrasound | $73,059 | $36,530 |
| 04238400 | Florida International Training Institute | $197,885 | $98,943 |
| 00963500 | Florida International University | $38,301,957 | $19,150,979 |
| 00148600 | Florida Memorial University | $2,154,643 | $1,077,322 |
| 02547600 | Florida National University | $5,884,598 | $2,942,299 |
| 00752600 | Florida Panhandle Technical College | $378,062 | $189,031 |
| 04263400 | Florida Polytechnic University | $1,253,303 | $626,652 |
| 04129900 | Florida School Of Massage | $96,011 | $48,006 |
| 03856500 | Florida School Of Traditional Midwifery | $35,271 | $17,636 |
| 00148800 | Florida Southern College | $2,291,992 | $1,145,996 |
| 00147700 | Florida Southwestern State College | $9,178,997 | $4,589,499 |
| 00148400 | Florida State College At Jacksonville | $14,500,515 | $7,250,258 |
| 00148900 | Florida State University | $29,339,828 | $14,669,914 |
| 04206300 | Florida Vocational Institute | $623,164 | $311,582 |
| 04250200 | Focus Personal Training Institute | $77,434 | $38,717 |
| 03871300 | Folsom Lake College | $2,957,869 | $1,478,935 |
| 03129100 | Fond Du Lac Tribal & Community College | $744,831 | $372,416 |
| 00246400 | Fontbonne University | $986,867 | $493,434 |
| 00119900 | Foothill College | $2,401,437 | $1,200,719 |
| 00272200 | Fordham University | $8,147,184 | $4,073,592 |
| 02531200 | Formations Institute Of Cosmetology & Barbering Llc | $67,651 | $33,826 |
| 00492400 | Forrest College | $65,558 | $32,779 |
| 00531700 | Forsyth Technical Community College | $4,933,805 | $2,466,903 |
| 00191500 | Fort Hays State University | $2,524,075 | $1,262,038 |
| 00135300 | Fort Lewis College | $3,038,637 | $1,519,319 |
| 00755800 | Fort Myers Technical College | $507,574 | $253,787 |
| 02343000 | Fort Peck Community College | $151,493 | $75,747 |
| 02338400 | Fort Pierce Beauty Academy | $443,123 | $221,562 |

EXHIBIT 2 - 27

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00191600 | Fort Scott Community College | $1,021,526 | $510,763 |
| 00156600 | Fort Valley State University | $4,166,439 | $2,083,220 |
| 02306700 | Fort Worth Beauty School | $184,574 | $92,287 |
| 02341000 | Fortis College | $4,282,458 | $2,141,229 |
| 03480300 | Fortis College | $3,493,748 | $1,746,874 |
| 00941200 | Fortis College | $3,398,488 | $1,699,244 |
| 02190700 | Fortis College | $3,093,935 | $1,546,968 |
| 02342700 | Fortis College | $2,359,780 | $1,179,890 |
| 03434300 | Fortis College | $1,192,474 | $596,237 |
| 03361400 | Fortis College | $1,046,187 | $523,094 |
| 03010800 | Fortis Institute | $3,246,774 | $1,623,387 |
| 02132300 | Fortis Institute | $2,435,661 | $1,217,831 |
| 03011600 | Fortis Institute | $791,394 | $395,697 |
| 03011500 | Fortis Institute | $542,910 | $271,455 |
| 01031900 | Fortis Institute - Towson | $8,227,327 | $4,113,664 |
| 04250400 | Fosbre Academy Of Hair Design | $226,584 | $113,292 |
| 02251700 | Foster'S Cosmetology College | $57,219 | $28,610 |
| 04236800 | Fountain Of Youth Academy Of Cosmetology | $41,507 | $20,754 |
| 04068300 | Four County Career Center | $18,106 | $9,053 |
| 02056100 | Four Rivers Career Center | $57,399 | $28,700 |
| 02522800 | Fox College | $979,641 | $489,821 |
| 00974400 | Fox Valley Technical College | $2,598,816 | $1,299,408 |
| 00218500 | Framingham State University | $3,897,751 | $1,948,876 |
| 00922600 | Francis Marion University | $4,141,139 | $2,070,570 |
| 02222700 | Francis Tuttle Technology Center School District No. 21 | $1,347,306 | $673,653 |
| 03106200 | Franciscan Missionaries Of Our Lady University | $721,431 | $360,716 |
| 01179200 | Franciscan School Of Theology | $7,856 | $3,928 |
| 00303600 | Franciscan University Of Steubenville | $1,604,718 | $802,359 |
| 00356800 | Frank Phillips College | $488,436 | $244,218 |
| 00326500 | Franklin & Marshall College | $1,692,121 | $846,061 |
| 00179800 | Franklin College Of Indiana | $1,071,874 | $535,937 |
| 00791600 | Franklin County Career And Technology Center | $89,503 | $44,752 |
| 04203600 | Franklin Hair Academy School Of Cosmetology | $28,291 | $14,146 |
| 00257500 | Franklin Pierce University | $1,400,647 | $700,324 |
| 02124500 | Franklin Technology Center | $202,194 | $101,097 |
| 00304600 | Franklin University | $846,988 | $423,494 |
| 03946300 | Franklin W. Olin College Of Engineering | $178,424 | $89,212 |
| 04146300 | Fred K. Marchman Technical College | $320,269 | $160,135 |
| 02534800 | Fred W. Eberle Technical Center | $121,970 | $60,985 |
| 00207100 | Frederick Community College | $1,851,890 | $925,945 |
| 02230900 | Fredrick And Charles Beauty College | $82,451 | $41,226 |
| 00349200 | Freed Hardeman University | $1,353,998 | $676,999 |
| 03039900 | Fremont College | $277,847 | $138,924 |
| 04141100 | French Academy Of Cosmetology | $68,450 | $34,225 |
| 00130700 | Fresno City College | $11,224,898 | $5,612,449 |
| 00125300 | Fresno Pacific University | $4,121,557 | $2,060,779 |
| 00191800 | Friends University | $1,018,077 | $509,039 |
| 00793300 | Front Range Community College | $7,046,470 | $3,523,235 |
| 00207200 | Frostburg State University | $3,925,040 | $1,962,520 |
| 02362100 | Full Sail University | $9,445,834 | $4,722,917 |
| 00120000 | Fuller Theological Seminary | $293,342 | $146,671 |
| 00120100 | Fullerton College | $9,700,734 | $4,850,367 |
| 00343400 | Furman University | $1,656,467 | $828,234 |
| 04133900 | Futura Career Institute | $374,889 | $187,445 |
| 04116400 | Future-Tech Institute | $144,916 | $72,458 |
| 02261200 | G Skin & Beauty Institute | $347,284 | $173,642 |
| 02498200 | G Skin & Beauty Institute | $294,614 | $147,307 |
| 04275600 | G.A. Beauty & Barber School | $124,879 | $62,440 |
| 00101700 | Gadsden State Community College | $3,756,166 | $1,878,083 |
| 04229800 | Gadsden Technical Institute | $41,133 | $20,567 |
| 04159600 | Galaxy Medical College | $157,375 | $78,688 |

**EXHIBIT 2 - 28**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 03083700 | Galen Health Institutes | $9,167,121 | $4,583,561 |
| 00144300 | Gallaudet University | $1,642,996 | $821,498 |
| 02073300 | Gallia Jackson Vinton Joint School Adult Education | $226,505 | $113,253 |
| 00497200 | Galveston College | $1,212,226 | $606,113 |
| 00326600 | Gannon University | $2,684,679 | $1,342,340 |
| 00191900 | Garden City Community College | $1,282,005 | $641,003 |
| 04243300 | Garden State Science And Technology Institute | $134,873 | $67,437 |
| 00292900 | Gardner - Webb University | $1,825,407 | $912,704 |
| 02218200 | Garnet Career Center | $148,515 | $74,258 |
| 00168200 | Garrett - Evangelical Theological Seminary | $54,902 | $27,451 |
| 01001400 | Garrett College | $504,992 | $252,496 |
| 04149400 | Gary Manuel Aveda Institute | $121,011 | $60,506 |
| 00297300 | Gaston College | $2,520,848 | $1,260,424 |
| 00527300 | Gateway Community And Technical College | $1,797,783 | $898,892 |
| 00803700 | Gateway Community College | $4,296,723 | $2,148,362 |
| 00830300 | Gateway Community College | $2,707,626 | $1,353,813 |
| 00538900 | Gateway Technical College | $2,614,556 | $1,307,278 |
| 00120200 | Gavilan College | $2,328,197 | $1,164,099 |
| 04167200 | Geisinger Commonwealth School Of Medicine | $160,035 | $80,018 |
| 04175900 | Geisinger-Lewistown Hospital School Of Nursing | $32,817 | $16,409 |
| 00456000 | Gem City College | $41,594 | $20,797 |
| 04219700 | Gemini School Of Visual Arts & Communication | $16,326 | $8,163 |
| 02231900 | Gemological Institute Of America | $176,142 | $88,071 |
| 02203300 | Gene Juarez Beauty Schools | $420,399 | $210,200 |
| 00272600 | General Theological Seminary Of The Episcopal Church (The) | $10,475 | $5,238 |
| 00678200 | Genesee Community College | $2,484,880 | $1,242,440 |
| 03115300 | Genesee-Livingston-Steuben-Wyoming Boces | $262,134 | $131,067 |
| 00865500 | Genesis Career College | $692,917 | $346,459 |
| 03061100 | Genesis Career College | $328,276 | $164,138 |
| 00326700 | Geneva College | $1,347,254 | $673,627 |
| 02160100 | Geneva General Hospital | $237,274 | $118,637 |
| 00101800 | George C. Wallace Community College | $3,655,757 | $1,827,879 |
| 00787100 | George C. Wallace State Community College | $4,064,802 | $2,032,401 |
| 00569900 | George Corley Wallace State Community College - Selma | $1,298,325 | $649,163 |
| 00319400 | George Fox University | $2,589,776 | $1,294,888 |
| 00374900 | George Mason University | $20,855,024 | $10,427,512 |
| 02307400 | George Stone Technical College | $446,933 | $223,467 |
| 03079800 | George T. Baker Aviation Technical College | $624,978 | $312,489 |
| 00144400 | George Washington University | $9,118,529 | $4,559,265 |
| 00196400 | Georgetown College | $934,826 | $467,413 |
| 00144500 | Georgetown University | $6,110,643 | $3,055,322 |
| 03005400 | Georgia Career Institute | $846,937 | $423,469 |
| 00160200 | Georgia College & State University | $4,082,028 | $2,041,014 |
| 04142900 | Georgia Gwinnett College | $13,470,330 | $6,735,165 |
| 00950700 | Georgia Highlands College | $4,220,236 | $2,110,118 |
| 03089100 | Georgia Institute Of Cosmetology | $599,634 | $299,817 |
| 00156900 | Georgia Institute Of Technology | $10,388,077 | $5,194,039 |
| 00157100 | Georgia Military College | $5,998,679 | $2,999,340 |
| 00402400 | Georgia Northwestern Technical College | $3,182,360 | $1,591,180 |
| 00562200 | Georgia Piedmont Technical College | $2,699,452 | $1,349,726 |
| 00157200 | Georgia Southern University | $22,748,221 | $11,374,111 |
| 00157300 | Georgia Southwestern State University | $1,848,045 | $924,023 |
| 00157400 | Georgia State University | $45,243,852 | $22,621,926 |
| 00260800 | Georgian Court University | $1,690,335 | $845,168 |
| 00953000 | Gerber Akron Beauty School | $104,975 | $52,488 |
| 00866000 | Germanna Community College | $2,868,710 | $1,434,355 |
| 00326800 | Gettysburg College | $1,656,033 | $828,017 |
| 00973900 | Glen Dow Academy Of Hair Design & Salons | $245,537 | $122,769 |
| 00226300 | Glen Oaks Community College | $576,681 | $288,341 |
| 02338500 | Glendale Career College | $2,025,197 | $1,012,599 |
| 00120300 | Glendale Community College | $10,056,959 | $5,028,480 |

**EXHIBIT 2 - 29**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00107600 | Glendale Community College | $8,301,836 | $4,150,918 |
| 00381300 | Glenville State College | $1,440,768 | $720,384 |
| 04276000 | Glitz School Of Cosmetology | $222,535 | $111,268 |
| 04276500 | Global Medical & Technical Training Institute | $48,533 | $24,267 |
| 04076400 | Gnomon | $226,588 | $113,294 |
| 00368600 | Goddard College | $320,334 | $160,167 |
| 02220500 | God'S Bible School & College | $154,996 | $77,498 |
| 00226400 | Gogebic Community College | $661,272 | $330,636 |
| 00120500 | Golden Gate University | $464,148 | $232,074 |
| 00120600 | Golden West College | $4,318,142 | $2,159,071 |
| 00142900 | Goldey-Beacom College | $1,040,019 | $520,010 |
| 00638900 | Goldfarb School Of Nursing At Barnes-Jewish College | $669,542 | $334,771 |
| 00377800 | Gonzaga University | $2,772,507 | $1,386,254 |
| 00649400 | Good Samaritan College Of Nursing And Health Science | $270,661 | $135,331 |
| 02244900 | Goodwin University | $2,365,797 | $1,182,899 |
| 00215300 | Gordon College | $1,311,252 | $655,626 |
| 00974700 | Gordon Conwell Theological Seminary | $267,766 | $133,883 |
| 00996800 | Gordon Cooper Technology Center | $509,679 | $254,840 |
| 00157500 | Gordon State College | $3,427,492 | $1,713,746 |
| 00179900 | Goshen College | $792,911 | $396,456 |
| 04269500 | Goshen School Of Cosmetology | $114,257 | $57,129 |
| 00207300 | Goucher College | $1,575,324 | $787,662 |
| 04238600 | Gould'S Academy | $429,649 | $214,825 |
| 00914500 | Governors State University | $3,702,601 | $1,851,301 |
| 02568500 | Grabber School Of Hair Design | $318,144 | $159,072 |
| 00226500 | Grace Christian University | $485,111 | $242,556 |
| 00180000 | Grace College And Theological Seminary | $1,551,701 | $775,851 |
| 04173700 | Grace College Of Divinity | $71,597 | $35,799 |
| 04223200 | Grace International Beauty School | $109,223 | $54,612 |
| 04157800 | Grace Mission University | $61,227 | $30,614 |
| 04215400 | Grace School Of Theology | $32,732 | $16,366 |
| 00186600 | Graceland University | $1,147,199 | $573,600 |
| 00120700 | Graduate Theological Union | $59,068 | $29,534 |
| 00411700 | Grady Health System | $90,793 | $45,397 |
| 00893800 | Graham Hospital School Of Nursing | $39,279 | $19,640 |
| 00200600 | Grambling State University | $7,010,388 | $3,505,194 |
| 00107400 | Grand Canyon University | $22,351,397 | $11,175,699 |
| 00226700 | Grand Rapids Community College | $6,806,171 | $3,403,086 |
| 00553100 | Grand River Technical School | $113,559 | $56,780 |
| 00226800 | Grand Valley State University | $18,333,428 | $9,166,714 |
| 00186700 | Grand View University | $1,805,328 | $902,664 |
| 03101300 | Granite State College | $269,441 | $134,721 |
| 00405800 | Gratz College | $54,996 | $27,498 |
| 00377900 | Grays Harbor College | $1,303,394 | $651,697 |
| 00357000 | Grayson College | $2,157,844 | $1,078,922 |
| 00697700 | Great Basin College | $470,059 | $235,030 |
| 00258300 | Great Bay Community College | $870,169 | $435,085 |
| 00931400 | Great Falls College Montana State University | $845,222 | $422,611 |
| 00226900 | Great Lakes Christian College | $159,906 | $79,953 |
| 02112200 | Great Lakes Institute Of Technology | $675,003 | $337,502 |
| 04205100 | Great Lakes Truck Driving School | $142,439 | $71,220 |
| 02117300 | Great Oaks Career Campuses-Scarlet Oaks | $332,099 | $166,050 |
| 01071700 | Great Plains Technology Center School District Number 9 | $353,682 | $176,841 |
| 01086000 | Greater Altoona Career & Technology Center | $291,116 | $145,558 |
| 01000600 | Greater Johnstown Area Vocational Technical School | $255,046 | $127,523 |
| 00527900 | Greater Lowell Regional Vocational Technical School | $94,030 | $47,015 |
| 03126200 | Green Country Technology Center | $157,598 | $78,799 |
| 00378000 | Green River College | $4,763,642 | $2,381,821 |
| 01096300 | Greene County Career & Technology Center | $29,535 | $14,768 |
| 02497800 | Greene County Career Center | $37,198 | $18,599 |
| 00216900 | Greenfield Community College | $887,515 | $443,758 |

**EXHIBIT 2 - 30**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00293000 | Greensboro College | $962,182 | $481,091 |
| 00399100 | Greenville Technical College | $6,663,667 | $3,331,834 |
| 00168400 | Greenville University | $957,351 | $478,676 |
| 00186800 | Grinnell College | $1,190,471 | $595,236 |
| 00120800 | Grossmont College | $7,141,562 | $3,570,781 |
| 01536100 | Guam Community College | $1,149,350 | $574,675 |
| 00293100 | Guilford College | $1,682,787 | $841,394 |
| 00483800 | Guilford Technical Community College | $8,260,390 | $4,130,195 |
| 00149000 | Gulf Coast State College | $2,415,469 | $1,207,735 |
| 01077100 | Gupton-Jones College Of Funeral Service | $275,886 | $137,943 |
| 04169800 | Gurnick Academy Of Medical Arts | $3,477,356 | $1,738,678 |
| 00235300 | Gustavus Adolphus College | $2,036,930 | $1,018,465 |
| 02582200 | Guy'S Academy Hair, Skin & Nails | $151,266 | $75,633 |
| 02583000 | Gwinnett College | $1,577,669 | $788,835 |
| 03804400 | Gwinnett College | $334,880 | $167,440 |
| 03361300 | Gwinnett College | $202,040 | $101,020 |
| 03418300 | Gwinnett College-Sandy Springs | $268,254 | $134,127 |
| 02288400 | Gwinnett Technical College | $5,336,576 | $2,668,288 |
| 00327000 | Gwynedd Mercy University | $1,673,075 | $836,538 |
| 00573400 | H. Councill Trenholm State Community College | $1,892,834 | $946,417 |
| 00565500 | Hacienda La Puente Adult Education | $388,304 | $194,152 |
| 00207400 | Hagerstown Community College | $2,358,314 | $1,179,157 |
| 02333000 | Hair Academy | $685,979 | $342,990 |
| 04139400 | Hair Academy (The) | $68,765 | $34,383 |
| 03327300 | Hair Academy Ii | $345,610 | $172,805 |
| 04250300 | Hair Academy School Of Barbering & Beauty | $54,631 | $27,316 |
| 02595000 | Hair Academy The | $60,842 | $30,421 |
| 03965500 | Hair Expressions Academy | $470,791 | $235,396 |
| 02587700 | Hair Professionals Career College | $94,467 | $47,234 |
| 02332200 | Hair Professionals Career College | $41,496 | $20,748 |
| 02262100 | Hair Professionals School Of Cosmetology | $152,298 | $76,149 |
| 03002000 | Hairmasters Institute Of Cosmetology | $112,704 | $56,352 |
| 00798600 | Halifax Community College | $616,040 | $308,020 |
| 01050900 | Hallmark University | $1,304,065 | $652,033 |
| 00272800 | Hamilton College | $1,189,507 | $594,754 |
| 01206400 | Hamilton Technical College | $380,408 | $190,204 |
| 00235400 | Hamline University | $2,570,227 | $1,285,114 |
| 00371300 | Hampden Sydney College | $679,908 | $339,954 |
| 00466100 | Hampshire College | $1,199,199 | $599,600 |
| 00371400 | Hampton University | $4,264,342 | $2,132,171 |
| 02529500 | Hamrick School | $95,932 | $47,966 |
| 03970300 | Hands On Therapy | $135,777 | $67,889 |
| 01032300 | Hannah E Mullins School Of Practical Nursing | $164,959 | $82,480 |
| 00908900 | Hannibal - Lagrange University | $759,488 | $379,744 |
| 00180100 | Hanover College | $1,065,765 | $532,883 |
| 00327200 | Harcum College | $1,774,344 | $887,172 |
| 00109700 | Harding University | $3,252,861 | $1,626,431 |
| 00357100 | Hardin-Simmons University | $1,934,006 | $967,003 |
| 00207500 | Harford Community College | $2,343,664 | $1,171,832 |
| 04263000 | Harmony Health Care Institute | $91,855 | $45,928 |
| 00165200 | Harold Washington College | $5,708,949 | $2,854,475 |
| 00396100 | Harper College | $5,526,516 | $2,763,258 |
| 00246600 | Harris - Stowe State University | $2,513,580 | $1,256,790 |
| 02104000 | Harris School Of Business | $609,828 | $304,914 |
| 02586900 | Harris School Of Business | $554,114 | $277,057 |
| 03543300 | Harris School Of Business | $267,318 | $133,659 |
| 00327300 | Harrisburg Area Community College | $9,105,781 | $4,552,891 |
| 03948300 | Harrisburg University Of Science And Technology | $1,536,586 | $768,293 |
| 00138700 | Hartford Seminary | $17,007 | $8,504 |
| 00120900 | Hartnell Community College | $3,615,339 | $1,807,670 |
| 00272900 | Hartwick College | $1,271,783 | $635,892 |

**EXHIBIT 2 - 31**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00215500 | Harvard University | $8,655,748 | $4,327,874 |
| 00117100 | Harvey Mudd College | $516,332 | $258,166 |
| 01043800 | Haskell Indian Nations University | $1,111,478 | $555,739 |
| 02097300 | Hastings Beauty School | $53,763 | $26,882 |
| 00254800 | Hastings College | $1,051,950 | $525,975 |
| 00327400 | Haverford College | $873,803 | $436,902 |
| 00525800 | Hawaii Community College | $1,147,226 | $573,613 |
| 02139500 | Hawaii Institute Of Hair Design | $163,841 | $81,921 |
| 04182200 | Hawaii Medical College | $690,676 | $345,338 |
| 00727900 | Hawaii Pacific University | $1,879,700 | $939,850 |
| 00459500 | Hawkeye Community College | $1,769,048 | $884,524 |
| 02257700 | Hays Academy Of Hair Design | $208,816 | $104,408 |
| 00808300 | Haywood Community College | $614,386 | $307,193 |
| 00696200 | Hazard Community And Technical College | $1,248,333 | $624,167 |
| 04044300 | Hazelden Graduate School Of Addiction Studies | $16,012 | $8,006 |
| 02554500 | Hazleton Area Career Center | $33,666 | $16,833 |
| 04182600 | Hci College | $698,258 | $349,129 |
| 03445300 | Hds Truck Driving Institute | $167,052 | $83,526 |
| 02297800 | Headlines Academy | $213,757 | $106,879 |
| 02349200 | Headmasters School Of Hair Design | $61,086 | $30,543 |
| 04130600 | Healing Arts Center | $136,151 | $68,076 |
| 04141700 | Healing Hands School Of Holistic Health | $183,798 | $91,899 |
| 03617300 | Healing Mountain Massage School | $131,175 | $65,588 |
| 04120300 | Health And Style Institute | $927,846 | $463,923 |
| 04132700 | Healthcare Career College | $331,157 | $165,579 |
| 04222600 | Healthcare Institute (The) | $54,372 | $27,186 |
| 03803300 | Healthcare Training Institute | $319,461 | $159,731 |
| 04217000 | Healthcare Training Institute | $190,122 | $95,061 |
| 03083800 | Heartland Community College | $2,092,953 | $1,046,477 |
| 00215700 | Hebrew College | $32,876 | $16,438 |
| 00168500 | Hebrew Theological College | $107,582 | $53,791 |
| 00405400 | Hebrew Union College - Jewish Institute Of Religion | $104,168 | $52,084 |
| 00304800 | Heidelberg University | $1,190,956 | $595,478 |
| 00757000 | Helena College University Of Montana | $685,627 | $342,814 |
| 01015300 | Helene Fuld College Of Nursing | $445,514 | $222,757 |
| 00215400 | Hellenic College & Holy Cross Greek Orthodox School Of Theology | $111,043 | $55,522 |
| 04206400 | Helms College | $602,995 | $301,498 |
| 00199300 | Henderson Community College | $806,658 | $403,329 |
| 00109800 | Henderson State University | $3,767,931 | $1,883,966 |
| 00109900 | Hendrix College | $1,056,780 | $528,390 |
| 01049100 | Hennepin Technical College | $2,654,457 | $1,327,229 |
| 02242400 | Henrico County-Saint Mary'S Hospital School Of Practical Nursing | $110,429 | $55,215 |
| 00227000 | Henry Ford College | $9,153,117 | $4,576,559 |
| 02199700 | Heritage Christian University | $25,804 | $12,902 |
| 00377700 | Heritage University | $1,283,643 | $641,822 |
| 02098400 | Herkimer County  Boces Practical Nursing Program | $117,344 | $58,672 |
| 00478800 | Herkimer County Community College - Suny Office Of Community Colleges | $1,522,074 | $761,037 |
| 00962100 | Herzing University | $4,328,833 | $2,164,417 |
| 00192000 | Hesston College | $444,466 | $222,233 |
| 00235500 | Hibbing Community College | $779,596 | $389,798 |
| 04228100 | High Desert Medical College | $1,472,341 | $736,171 |
| 02282100 | High Plains Technology Center, School District No. 24 | $54,421 | $27,211 |
| 00293300 | High Point University | $2,605,940 | $1,302,970 |
| 04217400 | High Tech High Graduate School Of Education | $6,110 | $3,055 |
| 00192100 | Highland Community College | $967,270 | $483,635 |
| 00168100 | Highland Community College | $911,809 | $455,905 |
| 00378100 | Highline College | $3,519,738 | $1,759,869 |
| 00273500 | Hilbert College | $683,112 | $341,556 |
| 00357300 | Hill College | $1,336,557 | $668,279 |
| 00787000 | Hillsborough Community College | $16,262,267 | $8,131,134 |
| 02595700 | Hillsdale Beauty College | $69,128 | $34,564 |

**EXHIBIT 2 - 32**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02285100 | Hilltop Beauty School | $243,264 | $121,632 |
| 00826900 | Hillyard Technical Center | $117,910 | $58,955 |
| 00240700 | Hinds Community College | $10,520,779 | $5,260,390 |
| 04209800 | Hinton Barber And Beauty College | $103,446 | $51,723 |
| 00304900 | Hiram College | $1,033,772 | $516,886 |
| 00273100 | Hobart And William Smith Colleges | $1,571,579 | $785,790 |
| 01099300 | Hobart Institute Of Welding Technology | $485,886 | $242,943 |
| 02188900 | Hobe Sound Bible College | $75,745 | $37,873 |
| 00759800 | Hocking Technical College | $2,402,471 | $1,201,236 |
| 03037500 | Hodges University | $1,029,439 | $514,720 |
| 00273200 | Hofstra University | $6,249,515 | $3,124,758 |
| 04264600 | Hogan Institute Of Cosmetology And Esthetics | $88,626 | $44,313 |
| 00849400 | Hohokus School Of Trade And Technical Sciences | $483,327 | $241,664 |
| 04168900 | Holistic Massage Training Institute | $36,599 | $18,300 |
| 00371500 | Hollins University | $799,714 | $399,857 |
| 03706300 | Hollywood Institute | $490,367 | $245,184 |
| 04162500 | Hollywood Institute Of Beauty Careers | $1,554,527 | $777,264 |
| 00240800 | Holmes Community College | $3,916,962 | $1,958,481 |
| 00138900 | Holy Apostles College & Seminary | $22,522 | $11,261 |
| 00726300 | Holy Cross College | $469,591 | $234,796 |
| 00385000 | Holy Family College | $348,751 | $174,376 |
| 00327500 | Holy Family University | $2,023,957 | $1,011,979 |
| 00641700 | Holy Name Medical Center School Of Nursing | $206,390 | $103,195 |
| 00118300 | Holy Names University | $895,448 | $447,724 |
| 00217000 | Holyoke Community College | $3,685,390 | $1,842,695 |
| 04149700 | Homestead Schools | $309,756 | $154,878 |
| 04074300 | Hondros College Of Nursing | $3,120,827 | $1,560,414 |
| 00161200 | Honolulu Community College | $1,107,387 | $553,694 |
| 00207600 | Hood College | $1,265,284 | $632,642 |
| 03663300 | Hood Theological Seminary | $31,336 | $15,668 |
| 00227300 | Hope College | $2,163,878 | $1,081,939 |
| 04251700 | Hope College Of Arts And Sciences | $88,555 | $44,278 |
| 00125200 | Hope International University | $681,856 | $340,928 |
| 00199400 | Hopkinsville Community College | $1,399,325 | $699,663 |
| 04140500 | Horizon University | $7,486 | $3,743 |
| 00492500 | Horry - Georgetown Technical College | $5,158,587 | $2,579,294 |
| 04255300 | Hoss Lee Academy | $122,657 | $61,329 |
| 03007100 | Hot Springs Beauty College | $81,480 | $40,740 |
| 00273400 | Houghton College | $1,272,224 | $636,112 |
| 00451300 | Housatonic Community College | $3,450,869 | $1,725,435 |
| 02277500 | House Of Heavilin Beauty College | $372,084 | $186,042 |
| 00960700 | House Of Heavilin Beauty College | $62,404 | $31,202 |
| 03110900 | House Of Heavilin Of Blue Springs | $57,775 | $28,888 |
| 00357600 | Houston Baptist University | $2,615,603 | $1,307,802 |
| 01063300 | Houston Community College | $28,294,391 | $14,147,196 |
| 02320200 | Houston Graduate School Of Theology | $21,241 | $10,621 |
| 04138500 | Houston International College Cardiotech Ultrasound School | $161,545 | $80,773 |
| 02527500 | Houston Training Schools | $1,254,446 | $627,223 |
| 00817500 | Howard Community College | $4,800,099 | $2,400,050 |
| 00357400 | Howard County Junior College District | $1,454,607 | $727,304 |
| 00357500 | Howard Payne University | $1,041,913 | $520,957 |
| 00144800 | Howard University | $8,723,244 | $4,361,622 |
| 02245300 | Howell Cheney Technical High School | $31,645 | $15,823 |
| 01295400 | Hudson County Community College | $8,467,661 | $4,233,831 |
| 00286800 | Hudson Valley Community College | $5,108,581 | $2,554,291 |
| 02260800 | Huertas College | $2,262,464 | $1,131,232 |
| 04143200 | Hult International Business School | $882,754 | $441,377 |
| 02340600 | Humacao Community College | $967,546 | $483,773 |
| 00114900 | Humboldt State University | $10,302,998 | $5,151,499 |
| 00121200 | Humphreys University | $398,142 | $199,071 |
| 02206000 | Hunter Business School | $1,168,966 | $584,483 |

**EXHIBIT 2 - 33**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|---------------------------------------------------------------------------------|
| 00101900 | Huntingdon College | $1,225,333 | $612,667 |
| 03535300 | Huntingdon County Career And Technology Center | $45,583 | $22,792 |
| 00904700 | Huntington Junior College Of Business | $384,451 | $192,226 |
| 00757800 | Huntington School Of Beauty Culture | $189,254 | $94,627 |
| 00180300 | Huntington University | $960,261 | $480,131 |
| 03894300 | Huntsville Bible College | $96,521 | $48,261 |
| 00746900 | Hussian College | $2,519,530 | $1,259,765 |
| 00204300 | Husson University | $2,674,616 | $1,337,308 |
| 00357700 | Huston - Tillotson University | $1,630,192 | $815,096 |
| 00192300 | Hutchinson Community College | $2,304,535 | $1,152,268 |
| 04232300 | Hvac Technical Institute | $90,904 | $45,452 |
| 02545900 | Hypnosis Motivation Institute | $56,543 | $28,272 |
| 03006300 | Ibmc College | $1,497,661 | $748,831 |
| 04269600 | Ibs School Of Cosmetology And Massage | $67,672 | $33,836 |
| 00702600 | Icahn School Of Medicine At Mount Sinai | $336,074 | $168,037 |
| 04265500 | Icohs College | $41,928 | $20,964 |
| 00162000 | Idaho State University | $7,097,839 | $3,548,920 |
| 04038700 | Ideal Beauty Academy | $50,189 | $25,095 |
| 04219000 | Iglobal University | $95,038 | $47,519 |
| 00135400 | Iliff School Of Theology | $39,110 | $19,555 |
| 03461300 | Ilisagvik College | $36,806 | $18,403 |
| 00675300 | Illinois Central College | $3,704,633 | $1,852,317 |
| 00168800 | Illinois College | $1,239,311 | $619,656 |
| 00168900 | Illinois College Of Optometry | $174,875 | $87,438 |
| 00978600 | Illinois Eastern Community Colleges - Lincoln Trail College | $434,306 | $217,153 |
| 00174200 | Illinois Eastern Community Colleges - Olney Central College | $737,002 | $368,501 |
| 00177900 | Illinois Eastern Community Colleges - Wabash Valley College | $541,848 | $270,924 |
| 02074400 | Illinois Eastern Community Colleges -Frontier Community College | $279,328 | $139,664 |
| 00169100 | Illinois Institute Of Technology | $3,730,000 | $1,865,000 |
| 03101800 | Illinois Media School | $954,313 | $477,157 |
| 00169200 | Illinois State University | $16,121,422 | $8,060,711 |
| 00170500 | Illinois Valley Community College | $1,373,121 | $686,561 |
| 00169600 | Illinois Wesleyan University | $1,341,680 | $670,840 |
| 04240700 | Image Maker Beauty Institute | $85,137 | $42,569 |
| 03124900 | Imagine - Paul Mitchell Partner School | $883,707 | $441,854 |
| 00327600 | Immaculata University | $1,006,089 | $503,045 |
| 04150800 | Immokalee Technical College | $181,354 | $90,677 |
| 00121400 | Imperial Valley College | $4,995,150 | $2,497,575 |
| 00192400 | Independence Community College | $746,807 | $373,404 |
| 04272800 | Independent Training & Apprenticeship Program | $104,035 | $52,018 |
| 01005300 | Indian Capital Technology Center, School  District Number 4 | $885,933 | $442,967 |
| 00840300 | Indian Hills Community College | $2,199,657 | $1,099,829 |
| 00149300 | Indian River State College | $9,553,094 | $4,776,547 |
| 04256100 | Indiana College Of Sports & Medical Massage | $76,551 | $38,276 |
| 02350200 | Indiana County Technology Center | $131,498 | $65,749 |
| 00180500 | Indiana Institute Of Technology | $3,336,999 | $1,668,500 |
| 00180700 | Indiana State University | $9,566,914 | $4,783,457 |
| 00180900 | Indiana University - Bloomington | $24,572,922 | $12,286,461 |
| 00181100 | Indiana University - East | $1,062,722 | $531,361 |
| 00181400 | Indiana University - Kokomo | $2,505,620 | $1,252,810 |
| 00181500 | Indiana University - Northwest | $2,947,212 | $1,473,606 |
| 00181300 | Indiana University - Purdue University Indianapolis | $20,919,345 | $10,459,673 |
| 00181600 | Indiana University - South Bend | $4,500,518 | $2,250,259 |
| 00327700 | Indiana University Of Pennsylvania | $10,050,461 | $5,025,231 |
| 00181700 | Indiana University Southeast | $3,667,290 | $1,833,645 |
| 00182200 | Indiana Wesleyan University | $4,543,246 | $2,271,623 |
| 03094800 | Industrial Management & Training Institute | $133,714 | $66,857 |
| 03781400 | Industrial Technical College | $768,357 | $384,179 |
| 04245400 | Infinity College | $100,915 | $50,458 |
| 04132800 | Inland Massage Institute | $70,663 | $35,332 |
| 02545800 | Inner State Beauty School | $87,203 | $43,602 |

EXHIBIT 2 - 34

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04218500 | Innovate Salon Academy | $276,460 | $138,230 |
| 04167800 | Innovations Design Academy | $31,827 | $15,914 |
| 04274200 | Installer Institute | $8,619 | $4,310 |
| 02128300 | Institute For Business & Technology | $2,735,892 | $1,367,946 |
| 02573700 | Institute For Clinical Social Work | $15,713 | $7,857 |
| 04188800 | Institute For Doctoral Studies In The Visual Arts | $14,258 | $7,129 |
| 03536300 | Institute For Therapeutic Massage | $115,588 | $57,794 |
| 04156200 | Institute Of Advanced Medical Esthetics | $30,626 | $15,313 |
| 02146400 | Institute Of American Indian & Alaska Native Culture & Artsdevelopment | $342,519 | $171,260 |
| 03808300 | Institute Of Beauty And Wellness (The) | $343,456 | $171,728 |
| 02343600 | Institute Of Beauty Careers | $1,583,438 | $791,719 |
| 03735300 | Institute Of Clinical Acupuncture And Oriental Medicine | $14,549 | $7,275 |
| 04144300 | Institute Of Culinary Education | $341,532 | $170,766 |
| 03963300 | Institute Of Health And Technology | $212,413 | $106,207 |
| 04155100 | Institute Of Medical And Business Careers | $225,111 | $112,556 |
| 04260000 | Institute Of Medical Ultrasound | $43,581 | $21,791 |
| 04130200 | Institute Of Production And Recording (The) | $215,678 | $107,839 |
| 03975300 | Institute Of Professional Careers | $291 | $146 |
| 04121200 | Institute Of Taoist Education And Acupuncture | $11,057 | $5,529 |
| 03067500 | Institute Of Technology | $3,164,257 | $1,582,129 |
| 03642300 | Institute Of Technology | $799,110 | $399,555 |
| 04114400 | Institute Of World Politics (The) | $37,536 | $18,768 |
| 01194000 | Instituto Comercial De Puerto Rico Junior College | $3,879,773 | $1,939,887 |
| 04117200 | Instituto Educativo Premier | $974,349 | $487,175 |
| 04181600 | Integrity College Of Health | $88,763 | $44,382 |
| 03066900 | Intellitec College | $1,174,578 | $587,289 |
| 02253700 | Intellitec College | $1,132,045 | $566,023 |
| 00393900 | Inter American University Of Puerto Rico - Aguadilla Campus | $8,125,496 | $4,062,748 |
| 00502600 | Inter American University Of Puerto Rico - Arecibo Campus | $7,100,104 | $3,550,052 |
| 00502700 | Inter American University Of Puerto Rico - Barranquitas Campus | $3,922,288 | $1,961,144 |
| 00502800 | Inter American University Of Puerto Rico - Bayamon Campus | $8,889,905 | $4,444,953 |
| 02282800 | Inter American University Of Puerto Rico - Fajardo Campus | $3,814,392 | $1,907,196 |
| 02282700 | Inter American University Of Puerto Rico - Guayama Campus | $3,353,951 | $1,676,976 |
| 00394000 | Inter American University Of Puerto Rico - Metropolitan Campus | $7,548,666 | $3,774,333 |
| 00502900 | Inter American University Of Puerto Rico - Ponce Campus | $7,526,308 | $3,763,154 |
| 04250900 | Inter American University Of Puerto Rico - School Of Law | $193,606 | $96,803 |
| 04251000 | Inter American University Of Puerto Rico - School Of Optometry | $66,924 | $33,462 |
| 04254200 | Inter American University Of Puerto Rico San Germán Campus | $8,830,671 | $4,415,336 |
| 02284300 | Interactive College Of Technology | $5,735,726 | $2,867,863 |
| 02331300 | Interactive College Of Technology | $2,503,478 | $1,251,739 |
| 04223400 | Interamerican Technical Institute | $87,212 | $43,606 |
| 02559400 | Intercoast Colleges | $2,149,757 | $1,074,879 |
| 00156800 | Interdenominational Theological Center | $44,417 | $22,209 |
| 02520300 | Interior Designers Institute | $100,622 | $50,311 |
| 02257900 | International Academy | $203,011 | $101,506 |
| 04144800 | International Academy Of Style | $256,631 | $128,316 |
| 02222900 | International Air & Hospitality Academy | $936,798 | $468,399 |
| 03347300 | International Baptist College And Seminary | $70,347 | $35,174 |
| 04267500 | International Barber College | $91,467 | $45,734 |
| 01248800 | International Beauty College #3 | $64,097 | $32,049 |
| 04252900 | International Beauty Education Center | $54,461 | $27,231 |
| 00760000 | International Beauty School | $213,159 | $106,580 |
| 00457900 | International Business College | $995,201 | $497,601 |
| 04186900 | International College Of Beauty, Arts & Sciences | $162,618 | $81,309 |
| 01313200 | International College Of Broadcasting | $149,705 | $74,853 |
| 04145600 | International College Of Cosmetology | $188,961 | $94,481 |
| 02575400 | International Culinary Center | $244,131 | $122,066 |
| 04255600 | International Diving Institute | $121,044 | $60,522 |
| 04152400 | International Institute Of Cosmetology | $214,064 | $107,032 |
| 01285000 | International Salon And Spa Academy | $475,449 | $237,725 |
| 03964400 | International School Of Beauty | $386,363 | $193,182 |

**EXHIBIT 2 - 35**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02520000 | International School Of Skin And Nailcare | $154,203 | $77,102 |
| 02562500 | International Technical College | $234,857 | $117,429 |
| 03411400 | International Training Careers | $397,293 | $198,647 |
| 00974000 | Inver Hills Community College | $1,718,868 | $859,434 |
| 00273700 | Iona College | $3,070,913 | $1,535,457 |
| 00186500 | Iowa Central Community College | $3,053,198 | $1,526,599 |
| 00186400 | Iowa Lakes Community College | $966,888 | $483,444 |
| 00826000 | Iowa School Of Beauty | $169,529 | $84,765 |
| 03441300 | Iowa School Of Beauty | $106,994 | $53,497 |
| 02306900 | Iowa School Of Beauty | $56,508 | $28,254 |
| 00186900 | Iowa State University Of Science & Technology | $21,698,857 | $10,849,429 |
| 00187100 | Iowa Wesleyan University | $699,320 | $349,660 |
| 00459800 | Iowa Western Community College | $3,175,383 | $1,587,692 |
| 03588300 | Irene'S Myomassology Institute | $284,945 | $142,473 |
| 02539500 | Irvine Valley College | $4,485,810 | $2,242,905 |
| 00737500 | Island Drafting & Technical Institute | $149,013 | $74,507 |
| 00293400 | Isothermal Community College | $1,012,055 | $506,028 |
| 00235600 | Itasca Community College | $741,976 | $370,988 |
| 00240900 | Itawamba Community College | $4,419,244 | $2,209,622 |
| 00273900 | Ithaca College | $4,583,253 | $2,291,627 |
| 02166200 | Iti Technical College | $1,381,165 | $690,583 |
| 03469300 | Ivaem College | $127,721 | $63,861 |
| 00991700 | Ivy Tech Community College Of Indiana | $33,040,571 | $16,520,286 |
| 03732300 | Iyrs School Of Technology & Trades | $54,919 | $27,460 |
| 04217500 | J D Academy Of Salon And Spa | $89,296 | $44,648 |
| 00375900 | J Sargeant Reynolds Community College | $4,151,184 | $2,075,592 |
| 00526000 | J. F.  Drake State Community And Technical College | $761,763 | $380,882 |
| 00951500 | J. Michael Harrold Beauty Academy | $104,382 | $52,191 |
| 03002500 | J.F. Ingram State Technical College | $448,264 | $224,132 |
| 00227400 | Jackson College | $3,892,134 | $1,946,067 |
| 00493700 | Jackson State Community College | $2,838,469 | $1,419,235 |
| 00241000 | Jackson State University | $8,446,248 | $4,223,124 |
| 00357900 | Jacksonville College | $283,804 | $141,902 |
| 00102000 | Jacksonville State University | $6,050,640 | $3,025,320 |
| 00149500 | Jacksonville University | $2,208,846 | $1,104,423 |
| 01002700 | James A. Rhodes State College | $1,292,073 | $646,037 |
| 00372100 | James Madison University | $12,080,658 | $6,040,329 |
| 00835500 | James Rumsey Technical Institute | $138,292 | $69,146 |
| 00768700 | James Sprunt Community College | $661,318 | $330,659 |
| 00849500 | Jamestown Business College | $577,492 | $288,746 |
| 00286900 | Jamestown Community College | $2,306,997 | $1,153,499 |
| 00363700 | Jarvis Christian College | $1,888,040 | $944,020 |
| 03680300 | Jay'S Technical Institute | $126,939 | $63,470 |
| 04224700 | Jb'S Hair Design And Barber College | $116,861 | $58,431 |
| 02616100 | Jean Madeline Aveda Institute | $361,534 | $180,767 |
| 00246800 | Jefferson College | $2,610,155 | $1,305,078 |
| 00696100 | Jefferson Community And Technical College | $5,179,693 | $2,589,847 |
| 00287000 | Jefferson Community College | $2,361,051 | $1,180,526 |
| 00865300 | Jefferson County Dubois Area Vocational Techl School Practical Nursing | $49,739 | $24,870 |
| 01005200 | Jefferson Lewis Boces Program Of Practical Nursing | $105,234 | $52,617 |
| 00102200 | Jefferson State Community College | $3,729,878 | $1,864,939 |
| 02184400 | Jenks Beauty College | $224,888 | $112,444 |
| 02275000 | Jenny Lea Academy Of Cosmetology | $249,743 | $124,872 |
| 02526100 | Jenny Lea Academy Of Cosmetology | $76,044 | $38,022 |
| 04134100 | Jersey College | $5,119,863 | $2,559,932 |
| 00274000 | Jewish Theological Seminary Of America (The) | $118,674 | $59,337 |
| 00642100 | Jfk Medical Center Muhlenberg Harold B. And Dorothy A. Snyder Schools | $417,854 | $208,927 |
| 03103300 | Jna Institute Of Culinary Arts | $118,411 | $59,206 |
| 02146800 | Joe Kubert School Of Cartoon & Graphic Art (The) | $105,343 | $52,672 |
| 02511500 | Joffrey Ballet School, American Ballet Center | $95,735 | $47,868 |
| 00885900 | John A Gupton College | $36,947 | $18,474 |

**EXHIBIT 2 - 36**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00807600 | John A. Logan College | $1,452,644 | $726,322 |
| 04187400 | John Amico School Of Hair Design | $362,538 | $181,269 |
| 00110000 | John Brown University | $1,316,339 | $658,170 |
| 00305000 | John Carroll University | $2,224,405 | $1,112,203 |
| 03734300 | John D. Rockefeller Iv Career Center | $15,141 | $7,571 |
| 00448400 | John F. Kennedy University | $196,815 | $98,408 |
| 02265600 | John Jay Beauty College | $135,023 | $67,512 |
| 00169800 | John Marshall Law School (The) | $288,952 | $144,476 |
| 04134000 | John Paolo'S Xtreme Beauty Institute, Goldwell Products Artistry | $89,593 | $44,797 |
| 04232800 | John Patrick University Of Health And Applied Sciences | $34,392 | $17,196 |
| 04193700 | John Paul The Great Catholic University | $343,805 | $171,903 |
| 00400400 | John Tyler Community College | $3,448,784 | $1,724,392 |
| 03125300 | John Wesley International Barber And Beauty College | $225,673 | $112,837 |
| 01281300 | John Wood Community College | $1,245,792 | $622,896 |
| 04266300 | Johnny Matthew'S Hairdressing Training School | $135,109 | $67,555 |
| 00207700 | Johns Hopkins University | $6,266,940 | $3,133,470 |
| 00340400 | Johnson & Wales University | $14,182,680 | $7,091,340 |
| 00293600 | Johnson C Smith University | $2,718,468 | $1,359,234 |
| 02114200 | Johnson College | $559,569 | $279,785 |
| 00824400 | Johnson County Community College | $5,080,285 | $2,540,143 |
| 00349500 | Johnson University | $997,716 | $498,858 |
| 00933600 | Johnston Community College | $2,258,380 | $1,129,190 |
| 03205400 | Jolie Hair And Beauty Academy | $150,088 | $75,044 |
| 02178900 | Jolie Health And Beauty Academy | $435,974 | $217,987 |
| 02289700 | Jolie Health And Beauty Academy | $195,046 | $97,523 |
| 00169900 | Joliet Junior College | $5,497,625 | $2,748,813 |
| 00241100 | Jones County Junior College | $3,808,681 | $1,904,341 |
| 04162000 | Jose Maria Vargas University | $13,814 | $6,907 |
| 01040600 | Josef'S School Of Hair, Skin & Body | $184,384 | $92,192 |
| 01171500 | Joseph F. Mccloskey School Of Nursing At Schuylkill Health | $82,249 | $41,125 |
| 01151900 | Joseph'S College Cosmetology | $379,798 | $189,899 |
| 02330800 | Jrmc School Of Nursing | $142,391 | $71,196 |
| 04264800 | J'S Barber College | $100,902 | $50,451 |
| 00102300 | Judson College | $369,009 | $184,505 |
| 00170000 | Judson University | $1,311,084 | $655,542 |
| 00274200 | Juilliard School (The) | $524,199 | $262,100 |
| 04073300 | Jung Tao School Of Classical Chinese Medicine | $23,569 | $11,785 |
| 00327900 | Juniata College | $1,082,356 | $541,178 |
| 04229200 | Jupiter Beauty Academy | $44,219 | $22,110 |
| 04236900 | K&G 5 Star Barber College | $39,446 | $19,723 |
| 04213200 | Kaizen Beauty Academy | $55,217 | $27,609 |
| 00227500 | Kalamazoo College | $1,178,454 | $589,227 |
| 00694900 | Kalamazoo Valley Community College | $4,249,299 | $2,124,650 |
| 00769000 | Kankakee Community College | $1,267,153 | $633,577 |
| 02168900 | Kansas Christian College | $117,258 | $58,629 |
| 00247300 | Kansas City Art Institute | $840,665 | $420,333 |
| 00192500 | Kansas City Kansas Community College | $2,965,092 | $1,482,546 |
| 00247400 | Kansas City University Of Medicine And Biosciences | $409,399 | $204,700 |
| 00192800 | Kansas State University | $12,686,554 | $6,343,277 |
| 00192900 | Kansas Wesleyan University | $823,462 | $411,731 |
| 00161300 | Kapiolani Community College | $2,022,941 | $1,011,471 |
| 00170100 | Kaskaskia College | $1,449,286 | $724,643 |
| 00161400 | Kauai Community College | $535,684 | $267,842 |
| 04276800 | Kck Beauty & Barber Academy | $15,023 | $7,512 |
| 03032400 | Kc'S School Of Hair Design | $103,552 | $51,776 |
| 02318200 | Kd Conservatory College Of Film And Dramatic Arts | $223,164 | $111,582 |
| 00262200 | Kean University | $13,509,139 | $6,754,570 |
| 03853300 | Keck Graduate Institute Of Applied Life Sciences | $189,117 | $94,559 |
| 02245400 | Keene Beauty Academy | $47,439 | $23,720 |
| 00259000 | Keene State College | $2,997,360 | $1,498,680 |
| 01054900 | Kehilath Yakov Rabbinical Seminary | $334,422 | $167,211 |

**EXHIBIT 2 - 37**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02151900 | Keiser University | $21,190,626 | $10,595,313 |
| 00227600 | Kellogg Community College | $1,991,422 | $995,711 |
| 00982600 | Kennebec Valley Community College | $979,695 | $489,848 |
| 00157700 | Kennesaw State University | $27,911,927 | $13,955,964 |
| 01209200 | Kenneth Shuler School Of Cosmetology | $620,853 | $310,427 |
| 03052300 | Kenneth Shuler School Of Cosmetology & Hair Design | $611,571 | $305,786 |
| 02341100 | Kenneth Shuler School Of Cosmetology & Nails | $951,470 | $475,735 |
| 04256200 | Kenny'S Academy Of Barbering | $335,777 | $167,889 |
| 00247600 | Kenrick - Glennon Seminary | $29,970 | $14,985 |
| 00305100 | Kent State University | $19,307,244 | $9,653,622 |
| 00196500 | Kentucky Christian University | $531,102 | $265,551 |
| 04239600 | Kentucky Horseshoeing School | $41,510 | $20,755 |
| 03002100 | Kentucky Mountain Bible College | $68,799 | $34,400 |
| 00196800 | Kentucky State University | $1,372,077 | $686,039 |
| 00196900 | Kentucky Wesleyan University | $843,204 | $421,602 |
| 00306500 | Kenyon College | $940,498 | $470,249 |
| 00703500 | Kettering College | $525,294 | $262,647 |
| 00226200 | Kettering University | $1,457,033 | $728,517 |
| 00274400 | Keuka College | $1,981,704 | $990,852 |
| 04150900 | Keune Academy By 124 | $146,504 | $73,252 |
| 04164700 | Keweenaw Bay Ojibwa Community College | $68,566 | $34,283 |
| 00328000 | Keystone College | $1,425,853 | $712,927 |
| 00920400 | Kiamichi Technology Center | $1,023,214 | $511,607 |
| 00358000 | Kilgore College | $3,908,886 | $1,954,443 |
| 00349600 | King University | $1,405,253 | $702,627 |
| 00328200 | Kings College | $1,968,517 | $984,259 |
| 04095300 | King'S College (The) | $396,742 | $198,371 |
| 03516300 | King'S University (The) | $274,750 | $137,375 |
| 00269400 | Kingsborough Commmunity College/Cuny | $10,156,521 | $5,078,261 |
| 00528800 | Kirksville Area Technical Center | $47,216 | $23,608 |
| 00407600 | Kirkwood Community College | $6,336,610 | $3,168,305 |
| 00717100 | Kirtland Community College | $712,739 | $356,370 |
| 00768400 | Kishwaukee College | $1,545,526 | $772,763 |
| 03428300 | Klamath Community College | $699,314 | $349,657 |
| 02351300 | Knox Beauty College | $32,917 | $16,459 |
| 00170400 | Knox College | $1,328,070 | $664,035 |
| 02336300 | Knox County Career Center | $168,704 | $84,352 |
| 04268000 | Kor Beauty Academy | $37,326 | $18,663 |
| 00332200 | Kutztown University Of Pennsylvania | $7,424,966 | $3,712,483 |
| 00231100 | Kuyper College | $166,221 | $83,111 |
| 04269800 | L Makeup Institute | $52,324 | $26,162 |
| 00576100 | L. E. Fletcher Technical Community College | $1,375,120 | $687,560 |
| 04157100 | L3 Commercial Training Solutions Airline Academy | $173,310 | $86,655 |
| 02573200 | La Belle Beauty Academy | $234,070 | $117,035 |
| 02287100 | La Belle Beauty School | $193,530 | $96,765 |
| 00765900 | La' James College Of Hairstyling | $120,456 | $60,228 |
| 00959300 | La' James International College | $34,528 | $17,264 |
| 02134500 | La' James International College | $28,646 | $14,323 |
| 00842400 | La' James International College | $15,386 | $7,693 |
| 02274100 | La' James International College - Des Moines | $33,414 | $16,707 |
| 00398700 | La Roche University | $1,205,918 | $602,959 |
| 00328700 | La Salle University | $4,277,300 | $2,138,650 |
| 00121500 | La Sierra University | $2,144,179 | $1,072,090 |
| 00193000 | Labette Community College | $812,240 | $406,120 |
| 00632400 | Laboure College | $661,421 | $330,711 |
| 02532200 | Lac Courte Oreilles Ojibwe College | $31,226 | $15,613 |
| 00328300 | Lackawanna College | $1,885,348 | $942,674 |
| 00328400 | Lafayette College | $1,391,019 | $695,510 |
| 00157800 | Lagrange College | $1,074,446 | $537,223 |
| 02330500 | Laguna College Of Art And Design | $661,479 | $330,740 |
| 01300600 | La'James International College | $22,241 | $11,121 |

**EXHIBIT 2 - 38**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00530900 | Lake Area Technical Institute | $1,768,161 | $884,081 |
| 02263400 | Lake Career & Technical Center | $18,569 | $9,285 |
| 00306600 | Lake Erie College | $803,405 | $401,703 |
| 03090800 | Lake Erie College Of Osteopathic Medicine | $1,233,436 | $616,718 |
| 00170600 | Lake Forest College | $1,546,268 | $773,134 |
| 02319200 | Lake Forest Graduate School Of Management | $62,548 | $31,274 |
| 00764400 | Lake Land College | $2,510,560 | $1,255,280 |
| 00227700 | Lake Michigan College | $1,133,204 | $566,602 |
| 00299100 | Lake Region State College | $110,878 | $55,439 |
| 00150200 | Lake Sumter State College | $2,306,379 | $1,153,190 |
| 00575700 | Lake Superior College | $1,757,151 | $878,576 |
| 00229300 | Lake Superior State University | $1,602,263 | $801,132 |
| 01290700 | Lake Tahoe Community College | $348,926 | $174,463 |
| 02228300 | Lake Technical College | $568,563 | $284,282 |
| 00537300 | Lake Washington Institute Of Technology | $1,558,088 | $779,044 |
| 00680400 | Lakeland Community College | $3,073,894 | $1,536,947 |
| 00385400 | Lakeland University | $1,361,111 | $680,556 |
| 00755500 | Lakes Region Community College | $439,512 | $219,756 |
| 00919400 | Lakeshore Technical College | $977,816 | $488,908 |
| 01050100 | Lakeview College Of Nursing | $140,717 | $70,359 |
| 03968300 | Lakewood School Of Therapeutic Massage | $52,948 | $26,474 |
| 00135500 | Lamar Community College | $588,420 | $294,210 |
| 03627300 | Lamar Institute Of Technology | $1,836,301 | $918,151 |
| 02358200 | Lamar State College - Orange | $1,043,319 | $521,660 |
| 02348500 | Lamar State College - Port Arthur | $1,056,684 | $528,342 |
| 00358100 | Lamar University | $7,048,774 | $3,524,387 |
| 01301000 | Lancaster Beauty School | $276,907 | $138,454 |
| 00328500 | Lancaster Bible College | $1,389,655 | $694,828 |
| 02310800 | Lancaster County Career And Technology Center | $508,099 | $254,050 |
| 02212700 | Lancaster School Of Cosmetology & Therapeutic Bodywork | $172,624 | $86,312 |
| 00328600 | Lancaster Theological Seminary Of The United Church Of Christ | $19,204 | $9,602 |
| 00343500 | Lander University | $3,536,994 | $1,768,497 |
| 02532600 | Landmark College | $210,858 | $105,429 |
| 00349900 | Lane College | $2,430,978 | $1,215,489 |
| 00319600 | Lane Community College | $3,014,266 | $1,507,133 |
| 00126600 | Laney College | $3,313,469 | $1,656,735 |
| 00315700 | Langston University | $3,082,441 | $1,541,221 |
| 00525400 | Lanier Technical College | $2,122,657 | $1,061,329 |
| 00777900 | Lansdale School Of Business | $172,490 | $86,245 |
| 02292700 | Lansdale School Of Cosmetology | $41,255 | $20,628 |
| 00227800 | Lansing Community College | $5,804,315 | $2,902,158 |
| 00925900 | Laramie County Community College | $1,502,654 | $751,327 |
| 01229700 | Laredo Beauty College | $241,660 | $120,830 |
| 04238200 | Laredo Chi Academy Beauty School | $122,419 | $61,210 |
| 00358200 | Laredo College | $8,926,222 | $4,463,111 |
| 04117600 | Larry'S Barber College | $310,874 | $155,437 |
| 03035700 | Las Positas College | $2,875,491 | $1,437,746 |
| 02237500 | Las Vegas College | $198,868 | $99,434 |
| 02518300 | Lasalle Tech | $188,850 | $94,425 |
| 00215800 | Lasell University | $1,647,941 | $823,971 |
| 00121700 | Lassen College | $335,004 | $167,502 |
| 04242000 | Latin Beauty Academy | $238,057 | $119,029 |
| 02546200 | Laurel Business Institute | $360,370 | $180,185 |
| 02092500 | Laurel Technical Institute | $727,647 | $363,824 |
| 04141400 | Laurus College | $591,076 | $295,538 |
| 04212000 | Lawrence & Company College Of Cosmetology | $154,888 | $77,444 |
| 04226100 | Lawrence & Company College Of Cosmetology | $106,027 | $53,014 |
| 00633100 | Lawrence Memorial Hospital School Of Nursing | $238,782 | $119,391 |
| 00227900 | Lawrence Technological University | $1,462,382 | $731,191 |
| 00385600 | Lawrence University Of Wisconsin | $1,157,627 | $578,814 |
| 00105900 | Lawson State Community College | $3,522,022 | $1,761,011 |

EXHIBIT 2 - 39

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00367200 | Lds Business College | $1,422,523 | $711,262 |
| 00274800 | Le Moyne College | $2,709,704 | $1,354,852 |
| 04246700 | Learning Bridge Career Institute | $22,916 | $11,458 |
| 04249500 | Lebanon College Of Cosmetology | $30,034 | $15,017 |
| 02330300 | Lebanon County Career And Technology Center | $336,929 | $168,465 |
| 00328800 | Lebanon Valley College | $1,442,705 | $721,353 |
| 00358300 | Lee College | $4,057,094 | $2,028,547 |
| 04233400 | Lee Professional Institute | $60,437 | $30,219 |
| 00350000 | Lee University | $3,518,557 | $1,759,279 |
| 03096400 | Leech Lake Tribal College | $219,804 | $109,902 |
| 00293900 | Lees-Mcrae College | $925,656 | $462,828 |
| 00454900 | Leeward Community College | $2,067,889 | $1,033,945 |
| 03746300 | Legrand Institute Of Cosmetology | $54,018 | $27,009 |
| 00681000 | Lehigh Carbon Community College | $3,873,075 | $1,936,538 |
| 00328900 | Lehigh University | $3,616,135 | $1,808,068 |
| 04267300 | Lehigh Valley Barber School | $42,426 | $21,213 |
| 00350100 | Lemoyne - Owen College | $1,660,276 | $830,138 |
| 02282500 | Lenape Technical School | $267,853 | $133,927 |
| 00294000 | Lenoir Community College | $970,886 | $485,443 |
| 00294100 | Lenoir-Rhyne University | $1,941,090 | $970,545 |
| 03568300 | Leon Studio One School Of Beauty Knowledge | $29,227 | $14,614 |
| 01192600 | Leon'S Beauty School | $328,351 | $164,176 |
| 00216000 | Lesley University | $1,997,859 | $998,930 |
| 04158400 | L'Esprit Academy | $178,333 | $89,167 |
| 03552300 | Leston College | $304,702 | $152,351 |
| 00358400 | Letourneau University | $1,050,372 | $525,186 |
| 02118000 | Levittown Beauty Academy | $111,172 | $55,586 |
| 00319700 | Lewis & Clark College | $1,827,087 | $913,544 |
| 01002000 | Lewis And Clark Community College | $2,062,380 | $1,031,190 |
| 00170700 | Lewis University | $3,978,861 | $1,989,431 |
| 00162100 | Lewis-Clark State College | $1,979,771 | $989,886 |
| 02142200 | Lex La Ray Technical Center | $44,826 | $22,413 |
| 04123900 | Lexington Healing Arts Academy | $58,500 | $29,250 |
| 00197100 | Lexington Theological Seminary | $7,748 | $3,874 |
| 03433500 | Lia Schorr Institute Of Cosmetic Skin Care Training | $16,952 | $8,476 |
| 04131600 | Liberty Junior College | $274,020 | $137,010 |
| 02053000 | Liberty University | $15,205,124 | $7,602,562 |
| 02195800 | Liceo De Arte Y Tecnología | $2,168,379 | $1,084,190 |
| 03025900 | Liceo De Arte, Diseños Y Comercio | $767,805 | $383,903 |
| 02228500 | Life Chiropractic College West | $171,227 | $85,614 |
| 02270600 | Life Pacific University | $606,084 | $303,042 |
| 02074800 | Life University | $1,677,181 | $838,591 |
| 04205500 | Lil Lou'S Beauty And Barber College Llc | $163,493 | $81,747 |
| 00746600 | Lim College | $1,293,881 | $646,941 |
| 00343600 | Limestone College | $1,350,503 | $675,252 |
| 00170800 | Lincoln Christian University | $332,245 | $166,123 |
| 00170900 | Lincoln College | $1,279,507 | $639,754 |
| 00793800 | Lincoln College Of Technology | $13,341,054 | $6,670,527 |
| 00793600 | Lincoln College Of Technology | $1,149,547 | $574,774 |
| 00717000 | Lincoln Land Community College | $2,715,449 | $1,357,725 |
| 00350200 | Lincoln Memorial University | $2,657,937 | $1,328,969 |
| 00730300 | Lincoln Technical Institute | $6,495,045 | $3,247,523 |
| 01246100 | Lincoln Technical Institute | $6,452,823 | $3,226,412 |
| 00329000 | Lincoln University | $3,494,532 | $1,747,266 |
| 00247900 | Lincoln University | $2,565,804 | $1,282,902 |
| 00697500 | Lincoln University | $310,107 | $155,054 |
| 00248000 | Lindenwood University | $6,706,309 | $3,353,155 |
| 00558600 | Lindsey Hopkins Technical College | $501,691 | $250,846 |
| 04177600 | Lindsey Institute Of Cosmetology | $69,690 | $34,845 |
| 00197200 | Lindsey Wilson College | $2,587,859 | $1,293,930 |
| 00319800 | Linfield College | $1,441,325 | $720,663 |

EXHIBIT 2 - 40

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00693800 | Linn-Benton Community College | $2,606,675 | $1,303,338 |
| 00348600 | Lipscomb University | $2,582,024 | $1,291,012 |
| 02286600 | Little Big Horn College | $260,189 | $130,095 |
| 03323300 | Little Priest Tribal College | $144,184 | $72,092 |
| 00558500 | Lively Technical College | $942,497 | $471,249 |
| 00294200 | Livingstone College | $2,503,063 | $1,251,532 |
| 00332300 | Lock Haven University Of Pennsylvania | $3,395,845 | $1,697,923 |
| 00470300 | Logan University | $224,284 | $112,142 |
| 00121800 | Loma Linda University | $1,777,517 | $888,759 |
| 01114500 | Lone Star College System | $28,823,255 | $14,411,628 |
| 00121900 | Long Beach City College | $14,663,058 | $7,331,529 |
| 00738700 | Long Island Beauty School | $192,494 | $96,247 |
| 00738800 | Long Island Beauty School | $88,800 | $44,400 |
| 02093700 | Long Island Business Institute | $1,821,234 | $910,617 |
| 04180200 | Long Island Nail Skin & Hair Institute | $106,834 | $53,417 |
| 00275100 | Long Island University | $7,007,826 | $3,503,913 |
| 00371900 | Longwood University | $3,220,578 | $1,610,289 |
| 00306800 | Lorain County Community College | $4,917,956 | $2,458,978 |
| 02603800 | Lorain County Jvs Adult Career Center | $35,237 | $17,619 |
| 01016100 | Loraines Academy & Spa | $141,007 | $70,504 |
| 00187300 | Loras College | $1,272,730 | $636,365 |
| 00865900 | Lord Fairfax Community College | $2,319,604 | $1,159,802 |
| 01323400 | Lorenzo Walker Technical College | $492,820 | $246,410 |
| 04248300 | Los Angeles Academy Of Figurative Art | $9,263 | $4,632 |
| 00122300 | Los Angeles City College | $5,197,272 | $2,598,636 |
| 03868400 | Los Angeles College Of Music | $279,751 | $139,876 |
| 00616500 | Los Angeles County College Of Nursing And Allied Health | $174,062 | $87,031 |
| 04037300 | Los Angeles Film School (The) | $3,766,527 | $1,883,264 |
| 00122400 | Los Angeles Harbor College | $2,906,139 | $1,453,070 |
| 01255000 | Los Angeles Mission College | $2,940,483 | $1,470,242 |
| 00122600 | Los Angeles Pierce College | $7,694,796 | $3,847,398 |
| 00704700 | Los Angeles Southwest College | $2,222,854 | $1,111,427 |
| 00122700 | Los Angeles Trade-Technical College | $5,124,229 | $2,562,115 |
| 00122800 | Los Angeles Valley College | $6,154,624 | $3,077,312 |
| 01034000 | Los Medanos College | $3,838,971 | $1,919,486 |
| 00294300 | Louisburg College | $1,342,704 | $671,352 |
| 02536400 | Louisiana Academy Of Beauty | $83,167 | $41,584 |
| 00200700 | Louisiana College | $1,147,506 | $573,753 |
| 04112300 | Louisiana Culinary Institute | $103,694 | $51,847 |
| 04130100 | Louisiana Delta Community College | $2,963,756 | $1,481,878 |
| 00201000 | Louisiana State University & Agricultural & Mechanical College | $18,882,288 | $9,441,144 |
| 00201100 | Louisiana State University At Alexandria | $1,998,555 | $999,278 |
| 00201200 | Louisiana State University At Eunice | $2,060,199 | $1,030,100 |
| 00201400 | Louisiana State University Health Sciences Center | $1,391,236 | $695,618 |
| 00806700 | Louisiana State University Health Sciences Center In Shreveport | $316,992 | $158,496 |
| 00201300 | Louisiana State University In Shreveport | $1,825,886 | $912,943 |
| 00200800 | Louisiana Tech University | $7,094,887 | $3,547,444 |
| 00197400 | Louisville Presbyterian Theological Seminary | $45,392 | $22,696 |
| 00306900 | Lourdes University | $1,108,640 | $554,320 |
| 04157200 | Love Beauty School | $67,806 | $33,903 |
| 00989900 | Lowell Academy Hair Styling Institute | $178,641 | $89,321 |
| 00378200 | Lower Columbia College | $1,810,047 | $905,024 |
| 01164900 | Loyola Marymount University | $4,723,135 | $2,361,568 |
| 00171000 | Loyola University Chicago | $10,043,948 | $5,021,974 |
| 00207800 | Loyola University Maryland | $2,612,460 | $1,306,230 |
| 00201600 | Loyola University New Orleans | $2,913,258 | $1,456,629 |
| 01186600 | Lu Ross Academy | $547,287 | $273,644 |
| 00358600 | Lubbock Christian University | $1,422,450 | $711,225 |
| 04214700 | Luckes Beauty Academy | $45,259 | $22,630 |
| 00996200 | Luna Community College | $399,419 | $199,710 |
| 00898800 | Lurleen B. Wallace Community College | $1,546,138 | $773,069 |

EXHIBIT 2 - 41

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00187400 | Luther College | $1,380,684 | $690,342 |
| 03100900 | Luther Rice College & Seminary | $23,030 | $11,515 |
| 00235700 | Luther Seminary | $74,012 | $37,006 |
| 00171200 | Lutheran School Of Theology At Chicago | $22,405 | $11,203 |
| 00681100 | Luzerne County Community College | $3,206,325 | $1,603,163 |
| 00329300 | Lycoming College | $1,392,658 | $696,329 |
| 00714200 | Lyle'S College Of Beauty | $145,271 | $72,636 |
| 00150500 | Lynn University | $1,935,875 | $967,938 |
| 04223500 | Lynnes Welding Training | $23,803 | $11,902 |
| 00108800 | Lyon College | $680,216 | $340,108 |
| 01324000 | Lytle'S Redwood Empire Beauty College | $166,160 | $83,080 |
| 01321800 | M.J. Murphy Beauty College | $63,536 | $31,768 |
| 00235800 | Macalester College | $1,483,970 | $741,985 |
| 00171600 | Maccormac College | $382,008 | $191,004 |
| 01302600 | Machzikei Hadath Rabbinical College | $346,953 | $173,477 |
| 00171700 | Macmurray College | $677,656 | $338,828 |
| 00890600 | Macomb Community College | $9,617,297 | $4,808,649 |
| 03023700 | Madison Adult Career Center | $110,102 | $55,051 |
| 00400700 | Madison Area Technical College | $5,500,069 | $2,750,035 |
| 02126300 | Madison Oneida Boces Practical Nursing Program | $89,648 | $44,824 |
| 00901000 | Madisonville Community College | $1,069,051 | $534,526 |
| 00228200 | Madonna University | $1,517,426 | $758,713 |
| 02223300 | Magdalen College | $103,591 | $51,796 |
| 02320800 | Magnolia College Of Cosmetology | $229,881 | $114,941 |
| 01111300 | Maharishi International University | $408,145 | $204,073 |
| 02568600 | Mahoning County Career And Technical Center | $37,149 | $18,575 |
| 01167300 | Maine College Of Art | $507,454 | $253,727 |
| 00630500 | Maine College Of Health Professions | $162,446 | $81,223 |
| 00204400 | Maine Maritime Academy | $876,568 | $438,284 |
| 04256600 | Mak Beauty Institute | $54,557 | $27,279 |
| 04092400 | Make-Up Designory | $258,613 | $129,307 |
| 00307200 | Malone University | $1,247,915 | $623,958 |
| 00561200 | Manatee Technical College | $1,015,473 | $507,737 |
| 00139200 | Manchester Community College | $3,235,201 | $1,617,601 |
| 00258200 | Manchester Community College | $1,203,670 | $601,835 |
| 00182000 | Manchester University | $1,511,452 | $755,726 |
| 04161900 | Mandalyn Academy | $71,253 | $35,627 |
| 00740100 | Mandl School | $1,620,451 | $810,226 |
| 00550000 | Manhattan Area Technical College | $369,841 | $184,921 |
| 00193100 | Manhattan Christian College | $204,954 | $102,477 |
| 00275800 | Manhattan College | $3,277,749 | $1,638,875 |
| 04166000 | Manhattan Institute (The) | $235,112 | $117,556 |
| 03193300 | Manhattan School Of Computer Technology | $801,874 | $400,937 |
| 00275900 | Manhattan School Of Music | $441,481 | $220,741 |
| 00276000 | Manhattanville College | $1,721,825 | $860,913 |
| 00329400 | Manor College | $790,389 | $395,195 |
| 00332400 | Mansfield University Of Pennsylvania | $1,932,117 | $966,059 |
| 04125500 | Manuel & Theresa'S School Of Hair Design | $97,462 | $48,731 |
| 03822400 | Maple Springs Baptist Bible College & Seminary | $5,620 | $2,810 |
| 02317200 | Maranatha Baptist University | $410,308 | $205,154 |
| 02125200 | Margaret H. Rollins School Of Nursing At Beebe Medical Center | $49,412 | $24,706 |
| 00276300 | Maria College | $697,463 | $348,732 |
| 03440400 | Marian Health Careers Center | $575,634 | $287,817 |
| 00182100 | Marian University | $1,805,271 | $902,636 |
| 00386100 | Marian University | $1,147,099 | $573,550 |
| 00307300 | Marietta College | $870,471 | $435,236 |
| 00102600 | Marion Military Institute | $514,237 | $257,119 |
| 01073600 | Marion Technical College | $953,875 | $476,938 |
| 03103900 | Marion Technical College | $541,724 | $270,862 |
| 00276500 | Marist College | $3,344,611 | $1,672,306 |
| 04159300 | Marketti Academy Of Cosmetology | $34,387 | $17,194 |

**EXHIBIT 2 - 42**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00369000 | Marlboro College | $135,285 | $67,643 |
| 00386300 | Marquette University | $6,646,735 | $3,323,368 |
| 00294400 | Mars Hill University | $1,707,699 | $853,850 |
| 00123000 | Marshall B. Ketchum University | $145,778 | $72,889 |
| 00381500 | Marshall University | $9,003,939 | $4,501,970 |
| 00187500 | Marshalltown Community College | $636,628 | $318,314 |
| 00798800 | Martin Community College | $217,290 | $108,645 |
| 00236100 | Martin Luther College | $531,043 | $265,522 |
| 00350400 | Martin Methodist College | $963,462 | $481,731 |
| 02140800 | Martin University | $395,736 | $197,868 |
| 00372300 | Mary Baldwin University | $1,120,685 | $560,343 |
| 02331000 | Maryland Beauty Academy Of Essex | $186,678 | $93,339 |
| 00208000 | Maryland Institute College Of Art | $1,318,621 | $659,311 |
| 02578400 | Maryland University Of Integrative Health | $91,890 | $45,945 |
| 01047400 | Marymount California University | $874,466 | $437,233 |
| 00276900 | Marymount Manhattan College | $1,701,441 | $850,721 |
| 00372400 | Marymount University | $2,074,937 | $1,037,469 |
| 00350500 | Maryville College | $1,401,887 | $700,944 |
| 00248200 | Maryville University Of Saint Louis | $3,144,097 | $1,572,049 |
| 00329600 | Marywood University | $2,020,450 | $1,010,225 |
| 00217100 | Massachusetts Bay Community College | $1,775,751 | $887,876 |
| 00218000 | Massachusetts College Of Art And Design | $1,510,265 | $755,133 |
| 00218700 | Massachusetts College Of Liberal Arts | $1,309,397 | $654,699 |
| 00217800 | Massachusetts Institute Of Technology | $5,045,387 | $2,522,694 |
| 00218100 | Massachusetts Maritime Academy | $1,242,689 | $621,345 |
| 02092100 | Massachusetts School Of Barbering | $54,414 | $27,207 |
| 03235300 | Massachusetts School Of Law At Andover | $110,861 | $55,431 |
| 04246500 | Massage Institute Of Memphis (The) | $26,324 | $13,162 |
| 03976300 | Massage Therapy Institute Of Colorado | $53,176 | $26,588 |
| 00217700 | Massasoit Community College | $3,581,373 | $1,790,687 |
| 04258900 | Master'S Barber & Styling College | $27,762 | $13,881 |
| 00122000 | Master'S University And Seminary (The) | $936,440 | $468,220 |
| 04165200 | Mauna Loa Helicopters | $6,110 | $3,055 |
| 02504500 | Mayagüez Institute Of Technology | $210,943 | $105,472 |
| 04115600 | Mayfield College | $564,629 | $282,315 |
| 01119700 | Mayland Community College | $588,968 | $294,484 |
| 01173200 | Mayo Clinic College Of Medicine And Science | $328,294 | $164,147 |
| 00696000 | Maysville Community And Technical College | $1,992,396 | $996,198 |
| 00299300 | Mayville State University | $312,720 | $156,360 |
| 00172100 | Mccormick Theological Seminary | $32,880 | $16,440 |
| 00210900 | Mcdaniel College | $1,629,536 | $814,768 |
| 04228900 | Mcdougle Technical Institute | $197,728 | $98,864 |
| 00808500 | Mcdowell Technical Community College | $527,975 | $263,988 |
| 00769100 | Mchenry County College | $2,254,053 | $1,127,027 |
| 00172200 | Mckendree University | $1,636,302 | $818,151 |
| 00359000 | Mclennan Community College | $4,898,030 | $2,449,015 |
| 00359100 | Mcmurry University | $1,136,612 | $568,306 |
| 00201700 | Mcneese State University | $5,456,361 | $2,728,181 |
| 00193300 | Mcpherson College | $795,375 | $397,688 |
| 00216500 | Mcphs University | $4,414,483 | $2,207,242 |
| 03468500 | Mdt College Of Health Sciences | $1,017,059 | $508,530 |
| 00172300 | Meadville Theological School Of Lombard College | $26,188 | $13,094 |
| 03025500 | Mech Tech College | $7,627,631 | $3,813,816 |
| 04261500 | Mechon L'Hoyroa | $91,885 | $45,943 |
| 04244700 | Med Academy | $67,956 | $33,978 |
| 00277700 | Medaille College | $2,028,538 | $1,014,269 |
| 04129800 | Mediatech Institute | $538,457 | $269,229 |
| 04185600 | Medical Allied Career Center | $163,365 | $81,683 |
| 04249000 | Medical Career And Technical College | $221,558 | $110,779 |
| 04207500 | Medical Career Institute | $332,030 | $166,015 |
| 02453500 | Medical College Of Wisconsin | $386,216 | $193,108 |

**EXHIBIT 2 - 43**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04148500 | Medical Institute Of Palm Beach | $135,341 | $67,671 |
| 03356300 | Medical Training College | $539,363 | $269,682 |
| 00343800 | Medical University Of South Carolina | $937,694 | $468,847 |
| 02210800 | Medina County Joint Vocational School | $38,825 | $19,413 |
| 04229300 | Medquest College | $1,013,074 | $506,537 |
| 04210300 | Medspa Academies | $270,463 | $135,232 |
| 00350600 | Meharry Medical College | $219,976 | $109,988 |
| 01167700 | Memorial Sloan Kettering Cancer Center | $7,585 | $3,793 |
| 00350700 | Memphis College Of Art | $162,346 | $81,173 |
| 01052900 | Memphis Theological Seminary | $36,663 | $18,332 |
| 01167200 | Mendocino College | $1,309,837 | $654,919 |
| 00123600 | Menlo College | $744,390 | $372,195 |
| 00123700 | Merced Community College | $6,536,491 | $3,268,246 |
| 02362300 | Mercer County Career Center | $39,531 | $19,766 |
| 00474000 | Mercer County Community College | $3,851,115 | $1,925,558 |
| 02535500 | Mercer County Technical Education Center | $105,541 | $52,771 |
| 00158000 | Mercer University | $5,265,925 | $2,632,963 |
| 00277200 | Mercy College | $7,046,720 | $3,523,360 |
| 00627300 | Mercy College Of Health Sciences | $805,957 | $402,979 |
| 03097000 | Mercy College Of Ohio | $886,791 | $443,396 |
| 03099600 | Mercy Hospital School Of Practical Nursing, A Program Of Plantation Ge | $172,183 | $86,092 |
| 00329700 | Mercyhurst University | $3,142,547 | $1,571,274 |
| 00294500 | Meredith College | $1,674,515 | $837,258 |
| 03052000 | Meredith Manor International Equestrian Centre | $93,719 | $46,860 |
| 02326800 | Meridian College | $488,558 | $244,279 |
| 00241300 | Meridian Community College | $2,940,110 | $1,470,055 |
| 04165000 | Meridian Institute Of Surgical Assisting | $205,301 | $102,651 |
| 02060800 | Meridian Technology Center, School District Number 16 | $302,793 | $151,397 |
| 04271100 | Meridian University | $13,758 | $6,879 |
| 03181400 | Merkaz Bnos | $403,827 | $201,914 |
| 02520800 | Merrell University Of Beauty Arts & Science | $90,177 | $45,089 |
| 00212000 | Merrimack College | $2,646,845 | $1,323,423 |
| 00126700 | Merritt College | $1,497,283 | $748,642 |
| 04227500 | Merryfield School Of Pet Grooming | $37,149 | $18,575 |
| 00107700 | Mesa Community College | $7,352,103 | $3,676,052 |
| 00400900 | Mesabi Range College | $561,010 | $280,505 |
| 03206300 | Mesalands Community College | $198,978 | $99,489 |
| 00933500 | Mesivta Of Eastern Parkway Rabbinical Seminary | $60,547 | $30,274 |
| 00726400 | Mesivta Torah Vodaath Rabbinical Seminary | $459,637 | $229,819 |
| 00397400 | Mesivta Tifereth Jerusalem Of America | $66,112 | $33,056 |
| 03092600 | Messenger College | $41,759 | $20,880 |
| 00329800 | Messiah College | $2,106,740 | $1,053,370 |
| 00622800 | Methodist College | $736,004 | $368,002 |
| 00307500 | Methodist Theological School In Ohio | $37,536 | $18,768 |
| 00294600 | Methodist University | $1,925,342 | $962,671 |
| 04158000 | Metro Beauty Academy | $132,460 | $66,230 |
| 00533900 | Metro Technology Centers School District #22 | $466,807 | $233,404 |
| 00976900 | Metropolitan College Of New York | $1,690,962 | $845,481 |
| 00248400 | Metropolitan Community College | $8,709,049 | $4,354,525 |
| 01258600 | Metropolitan Community College | $5,767,395 | $2,883,698 |
| 03652300 | Metropolitan Learning Institute | $660,220 | $330,110 |
| 01037400 | Metropolitan State University | $5,159,002 | $2,579,501 |
| 00136000 | Metropolitan State University Of Denver | $14,390,083 | $7,195,042 |
| 02231600 | Mgh Institute Of Health Professions | $500,795 | $250,398 |
| 03125600 | Miami Ad School | $190,523 | $95,262 |
| 00150600 | Miami Dade College | $49,074,737 | $24,537,369 |
| 00887800 | Miami International University Of Art & Design | $2,762,168 | $1,381,084 |
| 02316200 | Miami Lakes Educational Center And Technical College | $362,478 | $181,239 |
| 03078000 | Miami Media School | $757,634 | $378,817 |
| 04128400 | Miami Regional University | $774,452 | $387,226 |
| 00307700 | Miami University | $12,989,033 | $6,494,517 |

EXHIBIT 2 - 44

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02263700 | Miami Valley Career Technology Center | $244,731 | $122,366 |
| 02060300 | Miat College Of Technology | $2,341,441 | $1,170,721 |
| 04246000 | Michael K. Galvin Beauty & Business Academy | $105,677 | $52,839 |
| 02174800 | Michael'S School Of Hair Design & Esthetics Paul Mitchell Partner Scho | $132,378 | $66,189 |
| 02361500 | Michigan Barber School | $447,200 | $223,600 |
| 02618400 | Michigan Career And Technical Institute | $238,067 | $119,034 |
| 02324500 | Michigan College Of Beauty-Monroe | $157,293 | $78,647 |
| 02125600 | Michigan College Of Beauty-Troy | $348,449 | $174,225 |
| 02198900 | Michigan School Of Psychology | $43,937 | $21,969 |
| 00229000 | Michigan State University | $29,836,588 | $14,918,294 |
| 00225400 | Michigan State University College Of Law | $221,124 | $110,562 |
| 00229200 | Michigan Technological University | $4,605,779 | $2,302,890 |
| 01061800 | Mid America College Of Funeral Service | $9,117 | $4,559 |
| 03111000 | Mid Cities Barber College | $48,082 | $24,041 |
| 00676800 | Mid Michigan College | $2,641,059 | $1,320,530 |
| 01153700 | Mid-America Area Vocational-Technical School District No. #8 | $253,644 | $126,822 |
| 00694200 | Mid-America Christian University | $716,752 | $358,376 |
| 00703200 | Midamerica Nazarene University | $1,199,713 | $599,857 |
| 02280900 | Mid-Atlantic Christian University | $242,130 | $121,065 |
| 03198400 | Mid-Del Technology Center | $135,205 | $67,603 |
| 00158100 | Middle Georgia State University | $5,988,167 | $2,994,084 |
| 00778300 | Middle Tennessee School Of Anesthesia | $56,794 | $28,397 |
| 00351000 | Middle Tennessee State University | $17,299,411 | $8,649,706 |
| 00369100 | Middlebury College | $1,862,094 | $931,047 |
| 00993600 | Middlesex Community College | $3,704,343 | $1,852,172 |
| 00803800 | Middlesex Community College | $1,323,379 | $661,690 |
| 00261500 | Middlesex County College | $7,378,634 | $3,689,317 |
| 02189000 | Mid-East Career And Technology Centers - Adult Education | $362,414 | $181,207 |
| 04229400 | Midfield Institute Of Cosmetology | $38,911 | $19,456 |
| 00979700 | Midland College | $1,673,002 | $836,501 |
| 00255300 | Midland University | $1,102,337 | $551,169 |
| 00399300 | Midlands Technical College | $7,332,783 | $3,666,392 |
| 00255700 | Mid-Plains Community College | $774,946 | $387,473 |
| 04210200 | Mid-South Christian College | $24,705 | $12,353 |
| 00538000 | Mid-State Technical College | $1,528,012 | $764,006 |
| 00928300 | Midway Paris Beauty School | $89,208 | $44,604 |
| 00197500 | Midway University | $892,872 | $446,436 |
| 03061200 | Midwest College Of Oriental Medicine | $80,513 | $40,257 |
| 02121100 | Midwest Institute | $389,911 | $194,956 |
| 03368300 | Midwest Technical Institute | $7,164,512 | $3,582,256 |
| 00248500 | Midwestern Baptist Theological Seminary | $466,997 | $233,499 |
| 04139000 | Midwestern Career College | $501,791 | $250,896 |
| 00359200 | Midwestern State University | $4,413,874 | $2,206,937 |
| 00165700 | Midwestern University | $2,255,126 | $1,127,563 |
| 02158300 | Mifflin County Academy Of Science And Technology | $117,767 | $58,884 |
| 03422300 | Milan Institute | $3,963,075 | $1,981,538 |
| 02497300 | Milan Institute | $914,326 | $457,163 |
| 03098700 | Milan Institute | $549,033 | $274,517 |
| 02248200 | Milan Institute Of Cosmetology | $2,373,948 | $1,186,974 |
| 02219500 | Mildred Elley | $2,777,967 | $1,388,984 |
| 00102800 | Miles College | $3,257,934 | $1,628,967 |
| 00252800 | Miles Community College | $246,778 | $123,389 |
| 04182500 | Millennia Atlantic University | $44,229 | $22,115 |
| 04128000 | Millennium Training Institute | $145,817 | $72,909 |
| 00332500 | Millersville University Of Pennsylvania | $5,617,301 | $2,808,651 |
| 00351100 | Milligan College | $742,753 | $371,377 |
| 00172400 | Millikin University | $2,299,043 | $1,149,522 |
| 00123800 | Mills College | $1,135,582 | $567,791 |
| 00241400 | Millsaps College | $761,840 | $380,920 |
| 00386600 | Milwaukee Area Technical College | $8,505,373 | $4,252,687 |
| 04117400 | Milwaukee Career College | $288,092 | $144,046 |

**EXHIBIT 2 - 45**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02077100 | Milwaukee Institute Of Art & Design | $840,652 | $420,326 |
| 00386800 | Milwaukee School Of Engineering | $2,285,262 | $1,142,631 |
| 04223900 | Mind Body Institute | $28,782 | $14,391 |
| 00248600 | Mineral Area College | $1,986,137 | $993,069 |
| 01014000 | Mineral County Vocational Technical Center | $40,808 | $20,404 |
| 04212400 | Mingo Extended Learning Center | $59,512 | $29,756 |
| 00236500 | Minneapolis College Of Art & Design | $807,630 | $403,815 |
| 00236200 | Minneapolis Community And Technical College | $4,640,122 | $2,320,061 |
| 02238100 | Minnesota School Of Cosmetology | $375,857 | $187,929 |
| 00239300 | Minnesota State College Southeast | $666,447 | $333,224 |
| 00554100 | Minnesota State Community And Technical College | $2,832,620 | $1,416,310 |
| 00236700 | Minnesota State University Moorhead | $3,518,533 | $1,759,267 |
| 00236000 | Minnesota State University, Mankato | $9,088,962 | $4,544,481 |
| 00526300 | Minnesota West Community And Technical College | $1,072,094 | $536,047 |
| 00299400 | Minot State University | $1,275,782 | $637,891 |
| 00123900 | Miracosta College | $5,511,006 | $2,755,503 |
| 00479800 | Mirrer Yeshiva Central Institute | $156,376 | $78,188 |
| 00324700 | Misericordia  University | $1,536,398 | $768,199 |
| 02323000 | Missio Theological Seminary | $45,643 | $22,822 |
| 04250800 | Mission Beauty Institute | $61,068 | $30,534 |
| 02119100 | Mission College | $1,961,952 | $980,976 |
| 02244300 | Mississippi Barber Academy | $209,055 | $104,528 |
| 00241500 | Mississippi College | $3,011,426 | $1,505,713 |
| 02302800 | Mississippi College Of Beauty Culture | $96,624 | $48,312 |
| 00241600 | Mississippi Delta Community College | $2,743,944 | $1,371,972 |
| 00241700 | Mississippi Gulf Coast Community College | $7,880,280 | $3,940,140 |
| 04140200 | Mississippi Institute Of Aesthetics, Nails, & Cosmetology | $96,122 | $48,061 |
| 00242300 | Mississippi State University | $17,856,107 | $8,928,054 |
| 00242200 | Mississippi University For Women | $2,188,061 | $1,094,031 |
| 00242400 | Mississippi Valley State University | $3,079,829 | $1,539,915 |
| 00754000 | Missouri Baptist University | $1,567,808 | $783,904 |
| 03519300 | Missouri College Of Cosmetology North | $102,704 | $51,352 |
| 00248800 | Missouri Southern State University | $4,756,273 | $2,378,137 |
| 00250300 | Missouri State University | $13,855,674 | $6,927,837 |
| 03106000 | Missouri State University - West Plains | $960,166 | $480,083 |
| 00251700 | Missouri University Of Science And Technology | $5,205,598 | $2,602,799 |
| 00248900 | Missouri Valley College | $1,322,917 | $661,459 |
| 00249000 | Missouri Western State University | $3,722,351 | $1,861,176 |
| 02278700 | Mister Wayne'S School Of Unisex Hair Design | $60,570 | $30,285 |
| 00139300 | Mitchell College | $616,528 | $308,264 |
| 00294700 | Mitchell Community College | $1,393,025 | $696,513 |
| 00239100 | Mitchell Hamline School Of Law | $212,893 | $106,447 |
| 00828400 | Mitchell Technical Institute | $879,422 | $439,711 |
| 02056500 | Mitchell'S Academy | $125,900 | $62,950 |
| 04205300 | Mitsu Sato Hair Academy | $96,274 | $48,137 |
| 00249100 | Moberly Area Community College | $2,410,386 | $1,205,193 |
| 04257800 | Mobile Technical Training | $5,238 | $2,619 |
| 00983100 | Model College Of Hair Design | $108,435 | $54,218 |
| 00720400 | Modern Beauty Academy - Oxnard | $54,154 | $27,077 |
| 02553000 | Modern College Of Design (The) | $274,561 | $137,281 |
| 02195900 | Modern Hairstyling Institute | $1,048,362 | $524,181 |
| 02195400 | Modern Hairstyling Institute | $1,036,256 | $518,128 |
| 02195500 | Modern Hairstyling Institute | $426,601 | $213,301 |
| 03063400 | Modern Technology School | $300,190 | $150,095 |
| 02275900 | Modern Welding School | $143,813 | $71,907 |
| 00124000 | Modesto Junior College | $9,575,504 | $4,787,752 |
| 01186400 | Mohave Community College | $1,933,935 | $966,968 |
| 00287100 | Mohawk Valley Community College - Suny Office Of Community Colleges | $4,368,811 | $2,184,406 |
| 02328500 | Moler - Pickens Beauty College | $119,658 | $59,829 |
| 02185800 | Moler Barber College | $551,182 | $275,591 |
| 01284800 | Moler Hollywood Beauty Academy | $79,077 | $39,539 |

EXHIBIT 2 - 46

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------|
| 00277500 | Molloy College | $2,677,888 | $1,338,944 |
| 00172500 | Monmouth College | $1,069,404 | $534,702 |
| 00539900 | Monmouth County Vocational School District | $60,651 | $30,326 |
| 00261600 | Monmouth University | $4,935,299 | $2,467,650 |
| 01290400 | Monongalia County Technical Education Center (Mtec) | $93,681 | $46,841 |
| 04117700 | Monroe 2 - Orleans Boces, Center For Workforce Development | $92,085 | $46,043 |
| 00479900 | Monroe College | $11,408,077 | $5,704,039 |
| 00287200 | Monroe Community College | $9,166,962 | $4,583,481 |
| 00229400 | Monroe County Community College | $1,300,516 | $650,258 |
| 01288100 | Montachusett Regional Vocational Technical School | $32,693 | $16,347 |
| 04164100 | Montana Academy Of Salons | $152,333 | $76,167 |
| 00253000 | Montana State University - Billings | $2,193,195 | $1,096,598 |
| 00253300 | Montana State University - Northern | $911,258 | $455,629 |
| 00253200 | Montana State University Bozeman | $10,560,079 | $5,280,040 |
| 00253100 | Montana Technological University | $1,676,199 | $838,100 |
| 00229500 | Montcalm Community College | $861,963 | $430,982 |
| 00261700 | Montclair State University | $19,911,482 | $9,955,741 |
| 03414300 | Monteclaro: Escuela De Hoteleria Y Artes Culinarias | $36,831 | $18,416 |
| 04237200 | Montefiore School Of Nursing | $94,873 | $47,437 |
| 00124200 | Monterey Peninsula College | $2,415,633 | $1,207,817 |
| 04125100 | Montessori Casa International | $3,492 | $1,746 |
| 02343800 | Montgomery Beauty School | $265,117 | $132,559 |
| 00691100 | Montgomery College | $10,995,749 | $5,497,875 |
| 00808700 | Montgomery Community College | $382,976 | $191,488 |
| 00445200 | Montgomery County Community College | $4,090,103 | $2,045,052 |
| 00294800 | Montreat College | $735,993 | $367,997 |
| 02063000 | Montserrat College Of Art | $375,198 | $187,599 |
| 00172700 | Moody Bible Institute | $1,848,490 | $924,245 |
| 03727500 | Moore Career College | $332,337 | $166,169 |
| 00330000 | Moore College Of Art And Design | $441,674 | $220,837 |
| 01227200 | Moore Norman Technology Center School District No. 17 | $278,987 | $139,494 |
| 00711500 | Moorpark College | $5,143,560 | $2,571,780 |
| 00925600 | Moraine Park Technical College | $1,215,286 | $607,643 |
| 00769200 | Moraine Valley Community College | $6,465,543 | $3,232,772 |
| 00330100 | Moravian College | $2,025,895 | $1,012,948 |
| 04220200 | More Tech Institute | $130,953 | $65,477 |
| 00197600 | Morehead State University | $6,016,440 | $3,008,220 |
| 00158200 | Morehouse College | $2,947,819 | $1,473,910 |
| 02482100 | Morehouse School Of Medicine | $147,523 | $73,762 |
| 04173500 | Moreno Valley College | $3,681,844 | $1,840,922 |
| 00998100 | Morgan Community College | $411,258 | $205,629 |
| 00208300 | Morgan State University | $9,263,592 | $4,631,796 |
| 03102100 | Morgantown Beauty College | $179,773 | $89,887 |
| 00187900 | Morningside College | $1,147,631 | $573,816 |
| 00343900 | Morris College | $1,481,212 | $740,606 |
| 01152300 | Morris County School Of Technology | $68,148 | $34,074 |
| 00888000 | Morrison Institute Of Technology | $180,060 | $90,030 |
| 00172800 | Morton College | $2,532,643 | $1,266,322 |
| 00683600 | Motlow State Community College | $3,178,784 | $1,589,392 |
| 03115200 | Motoring Technical Training Institute | $698,220 | $349,110 |
| 00330200 | Mount Aloysius College | $816,503 | $408,252 |
| 00320300 | Mount Angel Seminary | $71,691 | $35,846 |
| 03071900 | Mount Carmel College Of Nursing | $605,611 | $302,806 |
| 03062400 | Mount Diablo Adult Education | $68,958 | $34,479 |
| 00219200 | Mount Holyoke College | $1,588,803 | $794,402 |
| 00320400 | Mount Hood Community College | $3,385,658 | $1,692,829 |
| 00346500 | Mount Marty College | $489,509 | $244,755 |
| 00386900 | Mount Mary University | $1,157,273 | $578,637 |
| 00188000 | Mount Mercy University | $1,221,083 | $610,542 |
| 00277800 | Mount Saint Mary College | $1,809,886 | $904,943 |
| 00124300 | Mount Saint Mary'S University | $3,135,747 | $1,567,874 |

**EXHIBIT 2 - 47**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00208600 | Mount Saint Mary'S University | $1,678,019 | $839,010 |
| 00124500 | Mount San Antonio College | $17,457,959 | $8,728,980 |
| 00303300 | Mount St. Joseph University | $1,282,973 | $641,487 |
| 00708500 | Mount Vernon Nazarene University | $1,330,478 | $665,239 |
| 00217200 | Mount Wachusett Community College | $2,554,747 | $1,277,374 |
| 00962900 | Mountain Empire Community College | $1,394,924 | $697,462 |
| 00500800 | Mountain State College | $86,177 | $43,089 |
| 04028300 | Mountain State School Of Massage | $47,967 | $23,984 |
| 00850300 | Mountain View College | $2,902,459 | $1,451,230 |
| 03413300 | Mountainland Technical College | $609,482 | $304,741 |
| 04041400 | Mountwest Community And Technical College | $1,129,207 | $564,604 |
| 03643300 | Mr. John'S School Of Cosmetology & Nails | $52,727 | $26,364 |
| 02192400 | Mr. John'S School Of Cosmetology, Esthetics & Nails | $115,442 | $57,721 |
| 02275800 | Mr. Leon'S School Of Hair Design | $89,201 | $44,601 |
| 04226400 | Mt Training Center | $244,174 | $122,087 |
| 00124600 | Mt. San Jacinto College | $9,713,109 | $4,856,555 |
| 01291200 | Mti College | $1,142,459 | $571,230 |
| 00330400 | Muhlenberg College | $1,619,907 | $809,954 |
| 00320600 | Multnomah University | $433,018 | $216,509 |
| 00315800 | Murray State College | $1,167,810 | $583,905 |
| 00197700 | Murray State University | $6,270,769 | $3,135,385 |
| 02161800 | Musicians Institute | $854,505 | $427,253 |
| 00229700 | Muskegon Community College | $2,247,350 | $1,123,675 |
| 00308400 | Muskingum University | $1,596,789 | $798,395 |
| 04262100 | My Beauty & Barber College | $98,476 | $49,238 |
| 03458300 | My Le'S Beauty College | $266,867 | $133,434 |
| 04206500 | Mycomputercareer.Com | $2,727,181 | $1,363,591 |
| 04121000 | Mycomputercareer.Com /Techskills | $495,594 | $247,797 |
| 04124500 | Mycomputercareer.Com /Techskills | $414,059 | $207,030 |
| 04151600 | My-Le'S Beauty College | $275,942 | $137,971 |
| 03082100 | Myotherapy College Of Utah | $94,214 | $47,107 |
| 03279300 | Myotherapy Institute | $47,524 | $23,762 |
| 03965400 | Myrangel Beauty Institute | $546,026 | $273,013 |
| 04260900 | Mystros Barber Academy | $58,383 | $29,192 |
| 00124700 | Napa Valley College | $2,125,082 | $1,062,541 |
| 02117500 | Naropa University | $656,811 | $328,406 |
| 00855700 | Nash Community College | $1,299,061 | $649,531 |
| 00387400 | Nashotah House | $16,876 | $8,438 |
| 00923600 | Nashua Community College | $802,358 | $401,179 |
| 04246100 | Nashville Film Institute | $98,653 | $49,327 |
| 00814500 | Nashville State Community College | $4,689,355 | $2,344,678 |
| 00287300 | Nassau Community College | $12,022,119 | $6,011,060 |
| 00405700 | National American University | $1,453,446 | $726,723 |
| 03035900 | National Aviation Academy | $1,950,415 | $975,208 |
| 00613600 | National Aviation Academy - New England | $625,133 | $312,567 |
| 01174400 | National Beauty College | $106,210 | $53,105 |
| 04139300 | National Beauty College | $28,336 | $14,168 |
| 04146000 | National Career College | $589,577 | $294,789 |
| 04154900 | National Career Institute | $497,128 | $248,564 |
| 02132800 | National Conservatory Of Dramatic Arts | $40,522 | $20,261 |
| 02542300 | National Holistic Institute | $1,602,448 | $801,224 |
| 03128500 | National Latino Education Institute | $40,882 | $20,441 |
| 00173300 | National Louis University | $3,034,098 | $1,517,049 |
| 01210500 | National Park College | $2,285,507 | $1,142,754 |
| 04250500 | National Personal Training Institute | $175,113 | $87,557 |
| 03910400 | National Polytechnic College | $168,452 | $84,226 |
| 02287800 | National Tractor Trailer School | $439,995 | $219,998 |
| 01146000 | National University | $4,563,497 | $2,281,749 |
| 00173200 | National University Of Health Sciences (The) | $290,635 | $145,318 |
| 02534000 | National University Of Natural Medicine | $217,745 | $108,873 |
| 04245800 | Natural Images Beauty College | $102,034 | $51,017 |

**EXHIBIT 2 - 48**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00698200 | Naugatuck Valley Community College | $3,819,528 | $1,909,764 |
| 02357600 | Navajo Technical University | $1,503,703 | $751,852 |
| 00359300 | Navarro College | $4,101,645 | $2,050,823 |
| 01300700 | Nazarene Bible College | $5,757 | $2,879 |
| 00249400 | Nazarene Theological Seminary | $13,954 | $6,977 |
| 00277900 | Nazareth College Of Rochester | $2,117,252 | $1,058,626 |
| 02550800 | Nebraska Indian Community College | $77,576 | $38,788 |
| 00640400 | Nebraska Methodist College Of Nursing & Allied Health | $557,892 | $278,946 |
| 00255500 | Nebraska Wesleyan University | $1,382,752 | $691,376 |
| 04231200 | Neecee'S Barber College | $139,821 | $69,911 |
| 00902900 | Neighborhood Playhouse School Of The Theatre (The) | $60,982 | $30,491 |
| 04267000 | Neo-Esthetique European Institute | $304,166 | $152,083 |
| 02608000 | Neosho Beauty College | $39,487 | $19,744 |
| 00193600 | Neosho County Community College | $806,338 | $403,169 |
| 00208700 | Ner Israel Rabbinical College | $229,867 | $114,934 |
| 04224400 | Networks Barber College | $136,724 | $68,362 |
| 00398800 | Neumann University | $1,758,118 | $879,059 |
| 01009800 | Neumont College Of Computer Science | $769,673 | $384,837 |
| 04114300 | Nevada State College | $2,755,743 | $1,377,872 |
| 04102300 | New Age Training | $594,376 | $297,188 |
| 04187200 | New Beginning College Of Cosmetology | $160,764 | $80,382 |
| 04247600 | New Beginnings Beauty Academy | $63,880 | $31,940 |
| 00261900 | New Brunswick Theological Seminary | $24,151 | $12,076 |
| 00778000 | New Castle School Of Trades | $1,073,423 | $536,712 |
| 03957400 | New College Of Florida | $837,170 | $418,585 |
| 03424500 | New Community Career And Technical Institute | $289,766 | $144,883 |
| 03433400 | New Concept Massage & Beauty School | $209,257 | $104,629 |
| 03101000 | New Dimension School Of Hair Design | $44,577 | $22,289 |
| 04202600 | New Dimensions Beauty Academy | $48,218 | $24,109 |
| 00257900 | New England College | $1,554,133 | $777,067 |
| 10257900 | New England College | $411,295 | $205,648 |
| 00216400 | New England College Of Optometry (The) | $163,236 | $81,618 |
| 00219400 | New England Conservatory Of Music | $367,317 | $183,659 |
| 02254000 | New England Culinary Institute | $98,063 | $49,032 |
| 02122000 | New England Hair Academy | $213,149 | $106,575 |
| 00784500 | New England Institute Of Technology | $3,676,041 | $1,838,021 |
| 00891600 | New England Law | Boston | $148,978 | $74,489 |
| 02247000 | New England School Of Hair Design | $27,906 | $13,953 |
| 02163500 | New England School Of Photography | $62,906 | $31,453 |
| 02202500 | New England Tractor Trailer Training School Of Connecticut | $2,717,490 | $1,358,745 |
| 02584400 | New England Tractor Trailer Training School Of Massachusetts | $2,226,771 | $1,113,386 |
| 03729300 | New Hampshire Institute For Therapeutic Arts | $16,274 | $8,137 |
| 02159700 | New Hope Christian College | $127,250 | $63,625 |
| 04221100 | New Horizons Medical Institute | $141,871 | $70,936 |
| 00261300 | New Jersey City University | $8,337,070 | $4,168,535 |
| 00262100 | New Jersey Institute Of Technology | $8,110,969 | $4,055,485 |
| 00265300 | New Mexico Highlands University | $1,699,974 | $849,987 |
| 00265400 | New Mexico Institute Of Mining & Technology | $1,353,197 | $676,599 |
| 00265500 | New Mexico Junior College | $1,121,004 | $560,502 |
| 00265600 | New Mexico Military Institute | $415,633 | $207,817 |
| 00265700 | New Mexico State University | $14,076,359 | $7,038,180 |
| 03224300 | New Professions Technical Institute | $600,447 | $300,224 |
| 03960300 | New River Community And Technical College | $688,982 | $344,491 |
| 00522300 | New River Community College | $1,658,163 | $829,082 |
| 02182200 | New School Center For Media | $70,490 | $35,245 |
| 02066200 | New School, The | $4,996,686 | $2,498,343 |
| 02284200 | New Tyler Barber College | $99,723 | $49,862 |
| 02600100 | New York Academy Of Art (The) | $39,863 | $19,932 |
| 03537300 | New York Automotive & Diesel Institute | $598,781 | $299,391 |
| 01227700 | New York Chiropractic College | $220,590 | $110,295 |
| 00269600 | New York City College Of Technology Of The City University Of New York | $16,209,328 | $8,104,664 |

**EXHIBIT 2 - 49**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 02599400 | New York College Of Health Professions | $537,043 | $268,522 |
| 00274900 | New York College Of Podiatric Medicine | $115,225 | $57,613 |
| 03443300 | New York College Of Traditional Chinese Medicine | $84,673 | $42,337 |
| 03120700 | New York Conservatory For Dramatic Arts (The) | $354,280 | $177,140 |
| 04118800 | New York Film Academy | $1,739,271 | $869,636 |
| 04210700 | New York Institute Of Beauty | $142,667 | $71,334 |
| 03203300 | New York Institute Of Massage | $93,376 | $46,688 |
| 00278200 | New York Institute Of Technology | $4,377,210 | $2,188,605 |
| 00278300 | New York Law School | $271,478 | $135,739 |
| 04133700 | New York Medical Career Training Center | $375,729 | $187,865 |
| 00278400 | New York Medical College | $374,257 | $187,129 |
| 01055100 | New York School For Medical & Dental Assistants | $457,757 | $228,879 |
| 04190500 | New York School Of Esthetics & Day Spa | $71,583 | $35,792 |
| 02069000 | New York School Of Interior Design | $117,250 | $58,625 |
| 00267400 | New York Theological Seminary | $45,974 | $22,987 |
| 00278500 | New York University | $25,626,944 | $12,813,472 |
| 00344000 | Newberry College | $1,592,676 | $796,338 |
| 00713000 | Newberry School Of Beauty | $225,726 | $112,863 |
| 00193900 | Newman University | $993,846 | $496,923 |
| 03043900 | Newschool Of Architecture And Design | $553,090 | $276,545 |
| 00258100 | Nhti - Concord'S Community College | $1,806,576 | $903,288 |
| 00287400 | Niagara County Community College | $3,598,909 | $1,799,455 |
| 00278800 | Niagara University | $2,711,396 | $1,355,698 |
| 00200500 | Nicholls State University | $5,057,520 | $2,528,760 |
| 00219700 | Nichols College | $1,236,801 | $618,401 |
| 00538400 | Nicolet Area Technical College | $484,116 | $242,058 |
| 02556600 | Niles School Of Cosmetology | $57,709 | $28,855 |
| 04176100 | Norco College | $3,523,056 | $1,761,528 |
| 00376500 | Norfolk State University | $6,901,715 | $3,450,858 |
| 00795400 | Normandale Community College | $4,802,575 | $2,401,288 |
| 00718700 | North Adrian'S College Of Beauty | $153,436 | $76,718 |
| 00405600 | North American Baptist Seminary | $37,001 | $18,501 |
| 02545400 | North American Trade Schools | $1,004,497 | $502,249 |
| 04179500 | North American University | $244,712 | $122,356 |
| 01226100 | North Arkansas College | $1,444,804 | $722,402 |
| 02197900 | North Bennet Street School | $119,089 | $59,545 |
| 00290500 | North Carolina Agricultural & Technical State University | $14,103,628 | $7,051,814 |
| 00295000 | North Carolina Central University | $8,932,233 | $4,466,117 |
| 00297200 | North Carolina State University | $17,895,881 | $8,947,941 |
| 00295100 | North Carolina Wesleyan College | $2,177,353 | $1,088,677 |
| 00173400 | North Central College | $2,410,282 | $1,205,141 |
| 03079100 | North Central Institute | $40,259 | $20,130 |
| 00526500 | North Central Kansas Technical College | $490,545 | $245,273 |
| 00229900 | North Central Michigan College | $835,428 | $417,714 |
| 00251400 | North Central Missouri College | $892,038 | $446,019 |
| 00531300 | North Central State College | $1,410,128 | $705,064 |
| 00355800 | North Central Texas College | $3,862,598 | $1,931,299 |
| 00236900 | North Central University | $1,046,302 | $523,151 |
| 01289600 | North Coast College, The | $140,180 | $70,090 |
| 00711100 | North Country Community College | $1,111,281 | $555,641 |
| 00299600 | North Dakota State College Of Science | $823,352 | $411,676 |
| 00299700 | North Dakota State University - Fargo | $7,728,326 | $3,864,163 |
| 00150800 | North Florida College | $715,483 | $357,742 |
| 03557300 | North Florida Cosmetology Institute | $224,742 | $112,371 |
| 03382300 | North Florida Technical College | $134,851 | $67,426 |
| 00561900 | North Georgia Technical College | $2,114,032 | $1,057,016 |
| 00344100 | North Greenville University | $2,143,104 | $1,071,552 |
| 02112700 | North Haven Academy, Llc | $276,333 | $138,167 |
| 00237000 | North Hennepin Community College | $3,021,425 | $1,510,713 |
| 00162300 | North Idaho College | $2,161,877 | $1,080,939 |
| 00187700 | North Iowa Area Community College | $1,293,311 | $646,656 |

**EXHIBIT 2 - 50**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02077400 | North Lake College | $2,498,181 | $1,249,091 |
| 00173500 | North Park University | $2,332,872 | $1,166,436 |
| 00970400 | North Seattle College | $1,795,310 | $897,655 |
| 00217300 | North Shore Community College | $3,446,732 | $1,723,366 |
| 00719100 | Northampton County Area Community College | $6,039,116 | $3,019,558 |
| 00538700 | Northcentral Technical College | $1,482,377 | $741,189 |
| 04118300 | Northcoast Medical Training Academy | $402,690 | $201,345 |
| 00103100 | Northeast Alabama Community College | $1,901,781 | $950,891 |
| 01166700 | Northeast Community College | $1,729,207 | $864,604 |
| 00458700 | Northeast Iowa Community College | $1,835,580 | $917,790 |
| 04263600 | Northeast Lakeview College | $1,343,444 | $671,722 |
| 00242600 | Northeast Mississippi Community College | $3,583,689 | $1,791,845 |
| 02454400 | Northeast Ohio Medical University | $272,933 | $136,467 |
| 00537800 | Northeast State Community College | $4,488,316 | $2,244,158 |
| 04185100 | Northeast Technical Institute | $303,535 | $151,768 |
| 02052700 | Northeast Technology Center | $456,375 | $228,188 |
| 02315400 | Northeast Texas Community College | $1,140,273 | $570,137 |
| 00530100 | Northeast Wisconsin Technical College | $3,736,257 | $1,868,129 |
| 00169300 | Northeastern Illinois University | $6,070,904 | $3,035,452 |
| 00136100 | Northeastern Junior College | $868,359 | $434,180 |
| 00316000 | Northeastern Oklahoma A & M College | $1,934,724 | $967,362 |
| 03419400 | Northeastern Seminary | $15,122 | $7,561 |
| 00316100 | Northeastern State University | $5,676,974 | $2,838,487 |
| 00760200 | Northeastern Technical College | $544,363 | $272,182 |
| 00219900 | Northeastern University | $11,648,813 | $5,824,407 |
| 00108200 | Northern Arizona University | $23,577,854 | $11,788,927 |
| 00173600 | Northern Baptist Theological Seminary | $16,994 | $8,497 |
| 02351500 | Northern Career Institute | $176,450 | $88,225 |
| 00217400 | Northern Essex Community College | $3,271,644 | $1,635,822 |
| 00173700 | Northern Illinois University | $14,825,179 | $7,412,590 |
| 01063000 | Northern Institute Of Cosmetology | $108,952 | $54,476 |
| 00927500 | Northern Kentucky University | $7,998,963 | $3,999,482 |
| 00576000 | Northern Maine Community College | $655,429 | $327,715 |
| 03033000 | Northern Marianas College | $1,839,331 | $919,666 |
| 00230100 | Northern Michigan University | $5,994,618 | $2,997,309 |
| 02083900 | Northern New Mexico College | $1,051,562 | $525,781 |
| 00316200 | Northern Oklahoma College | $1,971,017 | $985,509 |
| 00346600 | Northern State University | $659,777 | $329,889 |
| 04272400 | Northern Technical College | $59,671 | $29,836 |
| 02353100 | Northern Tier Career Center | $73,110 | $36,555 |
| 00368800 | Northern Vermont University | $1,932,341 | $966,171 |
| 00372700 | Northern Virginia Community College | $20,028,703 | $10,014,352 |
| 04169400 | Northern Virginia School Of Therapeutic Massage | $71,989 | $35,995 |
| 00393000 | Northern Wyoming Community College District | $1,175,360 | $587,680 |
| 00387500 | Northland College | $636,542 | $318,271 |
| 00238500 | Northland Community And Technical College | $1,355,409 | $677,705 |
| 01186200 | Northland Pioneer College | $643,137 | $321,569 |
| 03570500 | Northpoint Bible College | $423,110 | $211,555 |
| 00675600 | Northshore Technical Community College | $2,051,300 | $1,025,650 |
| 03684300 | Northshore University Healthsystem School Of Nurse Anesthesia | $23,860 | $11,930 |
| 00569700 | Northwest - Shoals Community College | $2,069,470 | $1,034,735 |
| 03063300 | Northwest Arkansas Community College | $3,113,618 | $1,556,809 |
| 03838500 | Northwest Career College | $2,384,152 | $1,192,076 |
| 00320800 | Northwest Christian University | $292,486 | $146,243 |
| 00393100 | Northwest College | $732,668 | $366,334 |
| 01287200 | North-West College | $3,525,534 | $1,762,767 |
| 01170700 | North-West College | $1,406,776 | $703,388 |
| 02591600 | North-West College | $393,842 | $196,921 |
| 02602100 | Northwest College Of Art & Design | $138,482 | $69,241 |
| 02101000 | Northwest College School Of Beauty | $1,136,700 | $568,350 |
| 03303300 | Northwest Educational Center | $519,264 | $259,632 |

EXHIBIT 2 - 51

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-----------------|
| 00151000 | Northwest Florida State College | $2,530,500 | $1,265,250 |
| 03283300 | Northwest Hvac/R Association & Training | $62,732 | $31,366 |
| 02180000 | Northwest Indian College | $403,967 | $201,984 |
| 00460000 | Northwest Iowa Community College | $422,535 | $211,268 |
| 00526700 | Northwest Kansas Technical College | $479,285 | $239,643 |
| 00997500 | Northwest Louisiana Technical Community College | $1,136,669 | $568,335 |
| 00242700 | Northwest Mississippi Community College | $5,787,016 | $2,893,508 |
| 00249600 | Northwest Missouri State University | $4,792,789 | $2,396,395 |
| 00162400 | Northwest Nazarene University | $820,668 | $410,334 |
| 04155000 | Northwest School Of Wooden Boat Building | $63,564 | $31,782 |
| 00867700 | Northwest State Community College | $962,933 | $481,467 |
| 00575900 | Northwest Technical College - Bemidji | $192,242 | $96,121 |
| 02073700 | Northwest Technical Institute | $437,217 | $218,609 |
| 02600000 | Northwest Technology Center, School District 10 | $85,786 | $42,893 |
| 00378300 | Northwest University | $1,075,562 | $537,781 |
| 03372300 | Northwest Vista College | $6,926,619 | $3,463,310 |
| 01236200 | Northwestern College | $1,029,287 | $514,644 |
| 00188300 | Northwestern College | $822,778 | $411,389 |
| 00139800 | Northwestern Connecticut Community College | $602,265 | $301,133 |
| 01232800 | Northwestern Health Sciences University | $388,538 | $194,269 |
| 00230200 | Northwestern Michigan College | $2,124,216 | $1,062,108 |
| 00316300 | Northwestern Oklahoma State University | $1,506,494 | $753,247 |
| 00202100 | Northwestern State University | $5,647,034 | $2,823,517 |
| 03124000 | Northwestern Technological Institute | $1,108,949 | $554,475 |
| 00173900 | Northwestern University | $8,521,175 | $4,260,588 |
| 00407200 | Northwood University | $1,358,224 | $679,112 |
| 00139900 | Norwalk Community College | $3,189,661 | $1,594,831 |
| 00369200 | Norwich University | $2,004,614 | $1,002,307 |
| 02578200 | Nossi College Of Art | $606,694 | $303,347 |
| 00308500 | Notre Dame College Of Ohio | $1,274,119 | $637,060 |
| 00117900 | Notre Dame De Namur University | $1,121,450 | $560,725 |
| 00206500 | Notre Dame Of Maryland University | $969,449 | $484,725 |
| 03089200 | Nouvelle Institute | $805,020 | $402,510 |
| 04157600 | Nova Academy Of Cosmetology | $160,801 | $80,401 |
| 03124200 | Nova College Of Puerto Rico | $568,986 | $284,493 |
| 00150900 | Nova Southeastern University | $7,157,194 | $3,578,597 |
| 04210800 | Nri Institute Of Health Sciences | $163,872 | $81,936 |
| 03590400 | Ntma Training Centers Of Southern California | $427,969 | $213,985 |
| 02260600 | Nuc University | $21,367,165 | $10,683,583 |
| 02553700 | Nueta Hidatsa Sahnish College | $83,694 | $41,847 |
| 03021500 | Nuvani Institute | $266,603 | $133,302 |
| 03009400 | Nuvani Institute | $104,127 | $52,064 |
| 04006300 | Nuvo College Of Cosmetology | $58,614 | $29,307 |
| 00279000 | Nyack College | $1,773,064 | $886,532 |
| 00999200 | Oak Hills Christian College | $111,319 | $55,660 |
| 00182400 | Oakland City University | $465,821 | $232,911 |
| 00230300 | Oakland Community College | $7,474,366 | $3,737,183 |
| 00230700 | Oakland University | $13,796,824 | $6,898,412 |
| 00989600 | Oakton Community College | $2,762,839 | $1,381,420 |
| 00103300 | Oakwood University | $1,573,749 | $786,875 |
| 00308600 | Oberlin College | $1,457,347 | $728,674 |
| 00359500 | Oblate School Of Theology | $39,831 | $19,916 |
| 00865800 | O'Briens Aveda Institute | $106,040 | $53,020 |
| 00124900 | Occidental College | $1,474,674 | $737,337 |
| 02600200 | Ocean Corporation (The) | $203,004 | $101,502 |
| 00262400 | Ocean County College | $4,265,169 | $2,132,585 |
| 02523700 | Ocean County Vocational - Technical Schools | $380,824 | $190,412 |
| 03155500 | Oconee Fall Line Technical College | $1,152,438 | $576,219 |
| 00359600 | Odessa College | $2,118,029 | $1,059,015 |
| 02297500 | Oehrlein School Of Cosmetology | $54,088 | $27,044 |
| 02346500 | Ogden-Weber Technical College | $596,044 | $298,022 |

**EXHIBIT 2 - 52**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03030000 | Ogeechee Technical College | $1,622,353 | $811,177 |
| 01465900 | Oglala Lakota College | $1,297,595 | $648,798 |
| 02230500 | Ogle School Hair Skin Nails | $1,482,600 | $741,300 |
| 01301600 | Ogle School Hair Skin Nails | $1,248,354 | $624,177 |
| 02230600 | Ogle School Hair Skin Nails | $1,012,829 | $506,415 |
| 00158600 | Oglethorpe University | $1,279,508 | $639,754 |
| 02158500 | Ohio Business College | $948,103 | $474,052 |
| 00303000 | Ohio Christian University | $1,748,170 | $874,085 |
| 00303500 | Ohio Dominican University | $1,186,525 | $593,263 |
| 03583300 | Ohio Institute Of Allied Health | $101,503 | $50,752 |
| 03068200 | Ohio Media School | $1,374,115 | $687,058 |
| 04177300 | Ohio Medical Career College | $246,076 | $123,038 |
| 00308900 | Ohio Northern University | $2,189,709 | $1,094,855 |
| 01028000 | Ohio State Beauty Academy | $175,286 | $87,643 |
| 02066100 | Ohio State College Of Barber Styling | $312,642 | $156,321 |
| 02519300 | Ohio State School Of Cosmetology | $117,582 | $58,791 |
| 02588500 | Ohio State School Of Cosmetology | $70,032 | $35,016 |
| 00309000 | Ohio State University (The) | $42,885,215 | $21,442,608 |
| 03095600 | Ohio Technical Center At Vantage Career Center | $20,672 | $10,336 |
| 01174500 | Ohio Technical College | $671,034 | $335,517 |
| 00310000 | Ohio University | $19,475,431 | $9,737,716 |
| 02301400 | Ohio Valley College Of Technology | $428,200 | $214,100 |
| 00656000 | Ohio Valley General Hospital School Of Nursing | $21,308 | $10,654 |
| 00381900 | Ohio Valley University | $405,760 | $202,880 |
| 00310900 | Ohio Wesleyan University | $1,602,505 | $801,253 |
| 00448100 | Ohlone College | $2,555,988 | $1,277,994 |
| 01198400 | Ohr Hameir Theological Seminary | $184,006 | $92,003 |
| 03230300 | Okaloosa Technical College And Choice High School | $393,330 | $196,665 |
| 00316400 | Oklahoma Baptist University | $1,934,138 | $967,069 |
| 00316500 | Oklahoma Christian University | $1,619,172 | $809,586 |
| 01039100 | Oklahoma City Community College | $5,566,700 | $2,783,350 |
| 00316600 | Oklahoma City University | $1,536,667 | $768,334 |
| 00317400 | Oklahoma Panhandle State University | $882,583 | $441,292 |
| 00317000 | Oklahoma State University | $16,765,725 | $8,382,863 |
| 00964700 | Oklahoma State University - Oklahoma City | $2,300,829 | $1,150,415 |
| 01128200 | Oklahoma State University Center For Health Sciences | $144,134 | $72,067 |
| 00317200 | Oklahoma State University Institute Of Technology - Okmulgee | $2,248,014 | $1,124,007 |
| 00315100 | Oklahoma Wesleyan University | $797,766 | $398,883 |
| 00372800 | Old Dominion University | $15,548,901 | $7,774,451 |
| 02134800 | Old Town Barber  College | $223,567 | $111,784 |
| 00976700 | Olive-Harvey College | $1,429,900 | $714,950 |
| 04155200 | Oliver Finley Academy Of Cosmetology | $420,835 | $210,418 |
| 00230800 | Olivet College | $1,315,786 | $657,893 |
| 00174100 | Olivet Nazarene University | $2,972,237 | $1,486,119 |
| 01300500 | Olympian Academy Of Cosmetology | $1,430,238 | $715,119 |
| 00378400 | Olympic College | $3,129,109 | $1,564,555 |
| 03840300 | Omega Graduate School | $10,184 | $5,092 |
| 03498400 | Omega Institute Of Cosmetology | $56,616 | $28,308 |
| 04141600 | Omega Studios' School Of Applied Recording Arts & Sciences | $53,482 | $26,741 |
| 03812300 | Omnitech Institute | $506,117 | $253,059 |
| 00287500 | Onondaga Community College | $5,222,555 | $2,611,278 |
| 01265200 | Onondaga Cortland Madison Boces | $842,620 | $421,310 |
| 04155300 | Onondaga School Of Therapeutic Massage | $240,765 | $120,383 |
| 02601100 | Opelousas School Of Cosmetology | $78,578 | $39,289 |
| 00398500 | Oral Roberts University | $2,933,238 | $1,466,619 |
| 00125000 | Orange Coast College | $9,120,468 | $4,560,234 |
| 00287600 | Orange County Community College | $3,405,395 | $1,702,698 |
| 02501500 | Orange Technical College - Mid Florida Campus | $538,345 | $269,173 |
| 02513200 | Orange Technical College - Orlando Campus | $255,268 | $127,634 |
| 02321200 | Orange Technical College - Westside Campus | $293,856 | $146,928 |
| 02504600 | Orange Technical College-Winter Park Campus | $265,697 | $132,849 |

EXHIBIT 2 - 53

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 02124000 | Orange Ulster Boces School Of Practical Nursing | $97,357 | $48,679 |
| 00681500 | Orangeburg - Calhoun Technical College | $1,996,646 | $998,323 |
| 02603700 | Oregon College Of Oriental Medicine | $100,095 | $50,048 |
| 00488200 | Oregon Health & Science University | $1,012,193 | $506,097 |
| 00321100 | Oregon Institute Of Technology | $1,807,273 | $903,637 |
| 00321000 | Oregon State University | $15,559,998 | $7,779,999 |
| 03776400 | Orion Institute | $124,387 | $62,194 |
| 02199300 | Orleans Niagara Boces | $113,519 | $56,760 |
| 02183000 | Orleans Technical College | $582,950 | $291,475 |
| 02587600 | Orlo School Of Hair Design & Cosmetology (The) | $65,152 | $32,576 |
| 03127900 | Osceola Technical College | $590,003 | $295,002 |
| 01278300 | Oswego County Boces | $125,152 | $62,576 |
| 00136200 | Otero Junior College | $902,921 | $451,461 |
| 00125100 | Otis College Of Art & Design | $1,100,507 | $550,254 |
| 02104300 | Otsego Delaware Schoharie Greene Boces | $54,054 | $27,027 |
| 00193700 | Ottawa University | $1,667,633 | $833,817 |
| 00311000 | Otterbein University | $2,255,286 | $1,127,643 |
| 00110200 | Ouachita Baptist University | $1,344,385 | $672,193 |
| 00359800 | Our Lady Of The Lake University | $2,078,279 | $1,039,140 |
| 00575300 | Owens Community College | $3,937,786 | $1,968,893 |
| 03034500 | Owensboro Community & Technical College | $1,789,723 | $894,862 |
| 04145400 | Oxford Academy Of Hair Design | $212,940 | $106,470 |
| 01284200 | Oxnard College | $3,127,211 | $1,563,606 |
| 02202700 | Ozark Christian College | $489,464 | $244,732 |
| 02087000 | Ozarka College | $797,075 | $398,538 |
| 03083000 | Ozarks Technical Community College | $7,950,662 | $3,975,331 |
| 04014300 | P&A Scholars Beauty School | $278,254 | $139,127 |
| 00279100 | Pace University | $8,562,106 | $4,281,053 |
| 04251300 | Pacific Bible College | $23,644 | $11,822 |
| 03299300 | Pacific College | $283,666 | $141,833 |
| 03027700 | Pacific College Of Oriental Medicine | $561,804 | $280,902 |
| 03438300 | Pacific Islands University | $120,440 | $60,220 |
| 00378500 | Pacific Lutheran University | $2,935,869 | $1,467,935 |
| 00320700 | Pacific Northwest College Of Art | $456,256 | $228,128 |
| 04130500 | Pacific Northwest University Of Health Sciences | $166,437 | $83,219 |
| 00125500 | Pacific Oaks College | $340,238 | $170,119 |
| 04252700 | Pacific Rim Christian University | $156,569 | $78,285 |
| 00125600 | Pacific School Of Religion | $24,442 | $12,221 |
| 03163300 | Pacific States University | $13,385 | $6,693 |
| 00125800 | Pacific Union College | $1,138,223 | $569,112 |
| 00321200 | Pacific University | $2,323,471 | $1,161,736 |
| 03126800 | Pacifica Graduate Institute | $204,263 | $102,132 |
| 00745900 | Paier College Of Art | $78,906 | $39,453 |
| 00158700 | Paine College | $798,094 | $399,047 |
| 04001300 | Palace Beauty College | $167,681 | $83,841 |
| 01100900 | Palau Community College | $759,490 | $379,745 |
| 04014400 | Palladium Technical Academy | $100,425 | $50,213 |
| 04106300 | Palm Beach Academy Of Health & Beauty | $352,289 | $176,145 |
| 00884900 | Palm Beach Atlantic University | $2,363,047 | $1,181,524 |
| 00151200 | Palm Beach State College | $18,933,435 | $9,466,718 |
| 01230000 | Palmer College Of Chiropractic | $809,390 | $404,695 |
| 04192600 | Palmetto Beauty School | $58,220 | $29,110 |
| 02341300 | Palo Alto College | $3,240,943 | $1,620,472 |
| 02138300 | Palo Alto University | $303,711 | $151,856 |
| 00125900 | Palo Verde College | $349,166 | $174,583 |
| 00126000 | Palomar College | $7,702,862 | $3,851,431 |
| 02537200 | Palomar Institute Of Cosmetology | $216,046 | $108,023 |
| 00703100 | Pamlico Community College | $222,221 | $111,111 |
| 04202800 | Panache Academy Of Beauty | $118,221 | $59,111 |
| 00360000 | Panola College | $1,507,332 | $753,666 |
| 02623600 | Paradise Valley Community College | $2,586,404 | $1,293,202 |

EXHIBIT 2 - 54

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03100100 | Paramount Beauty Academy | $109,818 | $54,909 |
| 01044100 | Pardee Rand Graduate School | $29,679 | $14,840 |
| 00360100 | Paris Junior College | $2,287,333 | $1,143,667 |
| 00759300 | Parisian Beauty Academy Paul Mitchell Partner School | $673,639 | $336,820 |
| 04225000 | Parisian Spa Institute | $138,096 | $69,048 |
| 04234600 | Park Place Premier Barber School | $94,356 | $47,178 |
| 00249800 | Park University | $2,805,843 | $1,402,922 |
| 02305300 | Parker University | $970,426 | $485,213 |
| 00711800 | Parkland College | $3,275,003 | $1,637,502 |
| 02184200 | Paroba College Of Cosmetology | $167,414 | $83,707 |
| 00126100 | Pasadena City College | $15,230,050 | $7,615,025 |
| 01065200 | Pasco - Hernando State College | $6,574,907 | $3,287,454 |
| 00999400 | Passaic County Community College | $5,451,658 | $2,725,829 |
| 01287900 | Pat Goins Benton Road Beauty School | $175,113 | $87,557 |
| 03277300 | Pathway Vocational Academy | $63,239 | $31,620 |
| 00375100 | Patrick Henry Community College | $1,483,723 | $741,862 |
| 00915900 | Paul D. Camp Community College | $512,617 | $256,309 |
| 04171100 | Paul Mitchell The School - Delaware | $165,470 | $82,735 |
| 02577000 | Paul Mitchell The School - Esani | $415,434 | $207,717 |
| 04230500 | Paul Mitchell The School  Grand Rapids | $153,424 | $76,712 |
| 04218200 | Paul Mitchell The School - Jersey Shore | $141,637 | $70,819 |
| 04132600 | Paul Mitchell The School - Lincoln | $91,829 | $45,915 |
| 02351700 | Paul Mitchell The School - Louisville | $258,448 | $129,224 |
| 03822300 | Paul Mitchell The School - Madison | $94,232 | $47,116 |
| 04138700 | Paul Mitchell The School - Pasadena | $354,896 | $177,448 |
| 04184300 | Paul Mitchell The School Ardmore | $61,953 | $30,977 |
| 00792100 | Paul Mitchell The School Arkansas | $163,392 | $81,696 |
| 04147000 | Paul Mitchell The School Atlanta | $484,422 | $242,211 |
| 04125400 | Paul Mitchell The School Austin | $208,605 | $104,303 |
| 02607100 | Paul Mitchell The School Boise | $740,779 | $370,390 |
| 03065300 | Paul Mitchell The School Bradley | $317,512 | $158,756 |
| 03490300 | Paul Mitchell The School Chicago | $626,698 | $313,349 |
| 04149100 | Paul Mitchell The School Cincinnati | $776,215 | $388,108 |
| 04126000 | Paul Mitchell The School Cleveland | $284,158 | $142,079 |
| 04170200 | Paul Mitchell The School Colorado Springs | $338,720 | $169,360 |
| 04153300 | Paul Mitchell The School Columbus | $278,089 | $139,045 |
| 02531800 | Paul Mitchell The School Costa Mesa | $2,289,751 | $1,144,876 |
| 01248300 | Paul Mitchell The School Dallas | $1,367,452 | $683,726 |
| 04221400 | Paul Mitchell The School Denver | $306,368 | $153,184 |
| 04175200 | Paul Mitchell The School East Bay | $355,653 | $177,827 |
| 04230200 | Paul Mitchell The School Farmington Hills | $190,962 | $95,481 |
| 01179900 | Paul Mitchell The School Fayetteville | $1,340,711 | $670,356 |
| 04165900 | Paul Mitchell The School Fresno | $550,245 | $275,123 |
| 03777300 | Paul Mitchell The School Gastonia | $595,930 | $297,965 |
| 03907300 | Paul Mitchell The School Great Lakes | $306,375 | $153,188 |
| 04175100 | Paul Mitchell The School Honolulu | $237,042 | $118,521 |
| 02357700 | Paul Mitchell The School Houston | $1,300,078 | $650,039 |
| 02285000 | Paul Mitchell The School Huntsville | $280,920 | $140,460 |
| 04184000 | Paul Mitchell The School Indianapolis | $210,143 | $105,072 |
| 02275500 | Paul Mitchell The School Knoxville | $358,657 | $179,329 |
| 04186300 | Paul Mitchell The School Las Vegas | $462,659 | $231,330 |
| 02340800 | Paul Mitchell The School Lexington | $302,711 | $151,356 |
| 03909300 | Paul Mitchell The School Logan | $201,857 | $100,929 |
| 03253300 | Paul Mitchell The School Memphis | $353,187 | $176,594 |
| 04230300 | Paul Mitchell The School Merrillville | $119,533 | $59,767 |
| 04120400 | Paul Mitchell The School Miami | $149,326 | $74,663 |
| 04165300 | Paul Mitchell The School Milwaukee | $200,128 | $100,064 |
| 03077200 | Paul Mitchell The School Missouri Columbia | $208,917 | $104,459 |
| 04162800 | Paul Mitchell The School Modesto | $553,609 | $276,805 |
| 02153100 | Paul Mitchell The School Murfreesboro | $363,105 | $181,553 |
| 04160600 | Paul Mitchell The School Normal | $200,795 | $100,398 |

EXHIBIT 2 - 55

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04209300 | Paul Mitchell The School Overland Park | $318,952 | $159,476 |
| 04174100 | Paul Mitchell The School Phoenix | $306,817 | $153,409 |
| 02311000 | Paul Mitchell The School Portland | $266,631 | $133,316 |
| 02211600 | Paul Mitchell The School Portsmouth | $78,689 | $39,345 |
| 04204700 | Paul Mitchell The School Raleigh | $237,073 | $118,537 |
| 04203100 | Paul Mitchell The School Reno | $300,897 | $150,449 |
| 04144500 | Paul Mitchell The School Rexburg | $401,899 | $200,950 |
| 03065000 | Paul Mitchell The School Richland | $447,875 | $223,938 |
| 03010700 | Paul Mitchell The School Roanoke | $232,095 | $116,048 |
| 04152800 | Paul Mitchell The School Sacramento | $750,351 | $375,176 |
| 02556800 | Paul Mitchell The School Salt Lake City | $647,756 | $323,878 |
| 04228300 | Paul Mitchell The School Schenectady | $207,766 | $103,883 |
| 04158200 | Paul Mitchell The School Sherman Oaks | $446,039 | $223,020 |
| 04191900 | Paul Mitchell The School Spokane | $293,175 | $146,588 |
| 04145700 | Paul Mitchell The School Springfield | $426,043 | $213,022 |
| 04170700 | Paul Mitchell The School St Louis | $368,274 | $184,137 |
| 03110400 | Paul Mitchell The School St. George | $55,312 | $27,656 |
| 04167000 | Paul Mitchell The School Temecula | $725,475 | $362,738 |
| 04240500 | Paul Mitchell The School Tulsa | $302,285 | $151,143 |
| 02606300 | Paul Mitchell The School Wichita | $191,805 | $95,903 |
| 02149900 | Paul Mitchell The School-Jacksonville | $773,577 | $386,789 |
| 00360200 | Paul Quinn College | $1,163,719 | $581,860 |
| 00279500 | Paul Smith'S College Of Arts & Sciences | $922,258 | $461,129 |
| 01001700 | Payne Theological Seminary | $25,666 | $12,833 |
| 01062900 | Pb Cosmetology Education Centre | $122,908 | $61,454 |
| 03650600 | Pc Age | $782,767 | $391,384 |
| 02160900 | Pci Academy | $454,747 | $227,374 |
| 03479300 | Pci College | $146,325 | $73,163 |
| 03019800 | Pci Health Training Center | $1,276,232 | $638,116 |
| 00243000 | Pearl River Community College | $4,385,949 | $2,192,975 |
| 00330900 | Peirce College | $611,389 | $305,695 |
| 01269300 | Pellissippi State Community College | $5,171,189 | $2,585,595 |
| 04168700 | Peloton College | $626,237 | $313,119 |
| 00378600 | Peninsula College | $1,160,439 | $580,220 |
| 00490200 | Penn Commercial Business/Technical School | $575,574 | $287,787 |
| 02131600 | Pennco Tech | $979,653 | $489,827 |
| 00944900 | Pennco Tech | $667,974 | $333,987 |
| 02107300 | Pennsylvania Academy Of The Fine Arts | $222,164 | $111,082 |
| 02269900 | Pennsylvania College Of Art & Design | $275,900 | $137,950 |
| 00986300 | Pennsylvania College Of Health Sciences | $778,640 | $389,320 |
| 00339500 | Pennsylvania College Of Technology | $5,341,470 | $2,670,735 |
| 02330600 | Pennsylvania Gunsmith School | $132,479 | $66,240 |
| 03180400 | Pennsylvania Highlands Community College | $880,286 | $440,143 |
| 01099800 | Pennsylvania Institute Of Technology | $518,726 | $259,363 |
| 00332900 | Pennsylvania State University (The) | $54,994,846 | $27,497,423 |
| 04175300 | Penrose Academy | $412,035 | $206,018 |
| 04105400 | Pensacola School Of Massage Therapy & Health Careers | $228,149 | $114,075 |
| 00151300 | Pensacola State College | $6,004,939 | $3,002,470 |
| 01170300 | Penta County Vocational School | $39,934 | $19,967 |
| 02188300 | Pentecostal Theological Seminary | $14,436 | $7,218 |
| 01014900 | Pepperdine University | $3,620,831 | $1,810,416 |
| 00938700 | Perry Technical Institute | $1,967,635 | $983,818 |
| 00255900 | Peru State College | $827,344 | $413,672 |
| 04254300 | Pets Playground Grooming School | $5,656 | $2,828 |
| 00295500 | Pfeiffer University | $1,274,850 | $637,425 |
| 01234800 | Phagans' Beauty College | $83,228 | $41,614 |
| 01234700 | Phagans' Central Oregon Beauty College | $105,390 | $52,695 |
| 03185300 | Phagans' Grants Pass College Of Beauty | $86,854 | $43,427 |
| 01012200 | Phagans' Medford Beauty School | $60,405 | $30,203 |
| 01235100 | Phagans' School Of Beauty | $52,869 | $26,435 |
| 01235000 | Phagans' School Of Hair Design | $372,489 | $186,245 |

EXHIBIT 2 - 56

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00335200 | Philadelphia College Of Osteopathic Medicine | $863,192 | $431,596 |
| 04221300 | Philadelphia Technician Training Institute | $675,783 | $337,892 |
| 00110300 | Philander Smith College | $2,143,674 | $1,071,837 |
| 00110400 | Phillips Community College Of The University Of Arkansas | $905,327 | $452,664 |
| 00643800 | Phillips School Of Nursing At Mount Sinai Beth Israel | $151,193 | $75,597 |
| 02560200 | Phillips Theological Seminary | $14,422 | $7,211 |
| 04254000 | Phipps Academy Of Barbering | $165,608 | $82,804 |
| 00107800 | Phoenix College | $4,772,192 | $2,386,096 |
| 03617500 | Phoenix Institute Of Herbal Medicine & Acupuncture | $37,245 | $18,623 |
| 03478400 | Phoenix Seminary | $42,117 | $21,059 |
| 04246900 | Piberry Institute | $93,447 | $46,724 |
| 02560700 | Pickaway Ross County Joint Vocational School District | $243,181 | $121,591 |
| 01287500 | Pickens Technical College | $839,917 | $419,959 |
| 00158800 | Piedmont College | $1,766,322 | $883,161 |
| 00964600 | Piedmont Community College | $569,586 | $284,793 |
| 00295600 | Piedmont International University | $407,862 | $203,931 |
| 00399200 | Piedmont Technical College | $3,433,957 | $1,716,979 |
| 00992800 | Piedmont Virginia Community College | $1,892,438 | $946,219 |
| 00500000 | Pierce College | $3,925,203 | $1,962,602 |
| 04038500 | Pierpont Community & Technical College | $1,154,797 | $577,399 |
| 01173500 | Pike Lincoln Technical Center | $67,332 | $33,666 |
| 00889600 | Pikes Peak Community College | $7,543,778 | $3,771,889 |
| 03666300 | Pillar College | $562,480 | $281,240 |
| 00726600 | Pima County Community College | $9,989,049 | $4,994,525 |
| 02217100 | Pima Medical Institute | $21,285,691 | $10,642,846 |
| 04177100 | Pima Medical Institute | $2,092,022 | $1,046,011 |
| 03678300 | Pima Medical Institute | $340,233 | $170,117 |
| 00220100 | Pine Manor College | $518,912 | $259,456 |
| 00553500 | Pine Technical And Community College | $481,263 | $240,632 |
| 00560500 | Pinellas Technical College - Clearwater Campus | $527,113 | $263,557 |
| 02115300 | Pinellas Technical College - St. Petersburg Campus | $621,026 | $310,513 |
| 02327800 | Pineville Beauty School | $89,065 | $44,533 |
| 01040500 | Pinnacle Career Institute | $349,930 | $174,965 |
| 02560600 | Pinnacle Institute Of Cosmetology | $103,889 | $51,945 |
| 02239800 | Pioneer Career And Technology Center:  A Vocational School District | $2,969 | $1,485 |
| 02330100 | Pioneer Pacific College | $1,373,074 | $686,537 |
| 01120600 | Pioneer Technology Center | $262,829 | $131,415 |
| 02176100 | Pipo Academy Of Hair Design | $37,076 | $18,538 |
| 03781300 | Pitc Institute | $936,629 | $468,315 |
| 00406200 | Pitt Community College | $5,510,793 | $2,755,397 |
| 00192600 | Pittsburg State University | $5,318,769 | $2,659,385 |
| 02202300 | Pittsburgh Career Institute | $364,095 | $182,048 |
| 00531000 | Pittsburgh Institute Of Aeronautics | $458,946 | $229,473 |
| 01081400 | Pittsburgh Institute Of Mortuary Science | $170,652 | $85,326 |
| 00743700 | Pittsburgh Technical College | $3,296,079 | $1,648,040 |
| 00335600 | Pittsburgh Theological Seminary | $40,736 | $20,368 |
| 00117200 | Pitzer College | $625,861 | $312,931 |
| 01083600 | Pivot Point Academy | $165,647 | $82,824 |
| 02337200 | Pj'S College Of Cosmetology | $539,531 | $269,766 |
| 02241700 | Pj'S College Of Cosmetology | $297,401 | $148,701 |
| 02551100 | Pj'S College Of Cosmetology | $107,097 | $53,549 |
| 02304800 | Pj'S College Of Cosmetology | $77,190 | $38,595 |
| 02306800 | Platt College | $16,031,127 | $8,015,564 |
| 03062700 | Platt College | $3,330,094 | $1,665,047 |
| 03014900 | Platt College | $412,152 | $206,076 |
| 02304300 | Platt College - San Diego | $187,377 | $93,689 |
| 02565000 | Platt Technical High School | $32,573 | $16,287 |
| 01235800 | Plaza College | $1,926,657 | $963,329 |
| 00259100 | Plymouth State University Of The University System Of New Hampshire | $3,950,921 | $1,975,461 |
| 00126200 | Point Loma Nazarene University | $2,913,693 | $1,456,847 |
| 00335700 | Point Park University | $3,193,085 | $1,596,543 |

**EXHIBIT 2 - 57**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00154700 | Point University | $1,214,025 | $607,013 |
| 02352800 | Polaris Career Center - Adult Education Department | $231,446 | $115,723 |
| 00151400 | Polk State College | $6,116,050 | $3,058,025 |
| 04235300 | Polytech Adult Education | $47,434 | $23,717 |
| 03029600 | Pomona Adult School | $245,993 | $122,997 |
| 00117300 | Pomona College | $1,285,644 | $642,822 |
| 03109800 | Ponca City Beauty College | $64,850 | $32,425 |
| 02482400 | Ponce Health Sciences University | $292,489 | $146,245 |
| 00393600 | Pontifical Catholic University Of Puerto Rico (The) | $12,669,949 | $6,334,975 |
| 00311300 | Pontifical College Josephinum | $63,175 | $31,588 |
| 04142700 | Pontifical John Paul Ii Institute For Studies On Marriage And Family | $12,221 | $6,111 |
| 02597400 | Pontotoc Technology Center District #14 | $145,011 | $72,506 |
| 00220200 | Pope St. John Xxiii National Seminary | $21,532 | $10,766 |
| 00543000 | Poplar Bluff Technical Career Center | $50,853 | $25,427 |
| 00894600 | Port Huron Cosmetology College | $39,026 | $19,513 |
| 00888600 | Portage Lakes Career Center | $106,470 | $53,235 |
| 01077900 | Porter And Chester Institute | $4,642,939 | $2,321,470 |
| 00730300 | Porter And Chester Institute Of Hamden | $595,156 | $297,578 |
| 00126800 | Porterville College | $2,896,753 | $1,448,377 |
| 04146500 | Portland Actors Conservatory | $15,222 | $7,611 |
| 00321300 | Portland Community College | $12,538,743 | $6,269,372 |
| 00321600 | Portland State University | $16,640,405 | $8,320,203 |
| 00140100 | Post University | $1,419,702 | $709,851 |
| 00164000 | Prairie State College | $2,523,787 | $1,261,894 |
| 00363000 | Prairie View Agricultural & Mechanical University | $13,752,928 | $6,876,464 |
| 00193800 | Pratt Community College | $518,364 | $259,182 |
| 00279800 | Pratt Institute | $2,831,205 | $1,415,603 |
| 03114700 | Praxis Institute | $663,998 | $331,999 |
| 03923300 | Precision Manufacturing Institute | $69,348 | $34,674 |
| 04252300 | Premier Barber Institute | $139,299 | $69,650 |
| 03125800 | Premiere Career College | $747,470 | $373,735 |
| 00344500 | Presbyterian College | $1,038,216 | $519,108 |
| 04122800 | Presbyterian Theological Seminary In America | $41,486 | $20,743 |
| 02065300 | Prescott College | $301,297 | $150,649 |
| 00346700 | Presentation College | $454,681 | $227,341 |
| 04235500 | Presidio Graduate School | $38,408 | $19,204 |
| 04214500 | Prestige Health & Beauty Sciences Academy | $61,112 | $30,556 |
| 00208900 | Prince George'S Community College | $6,421,788 | $3,210,894 |
| 04231800 | Princess Beauty School | $51,144 | $25,572 |
| 04272100 | Princess Institute Of Beauty | $103,999 | $52,000 |
| 00262600 | Princeton Theological Seminary | $143,741 | $71,871 |
| 00262700 | Princeton University | $2,424,099 | $1,212,050 |
| 02558700 | Prism Career Institute | $2,799,781 | $1,399,891 |
| 01205100 | Pro Way Hair School | $408,553 | $204,277 |
| 04124600 | Professional Academy Of Cosmetology | $873 | $437 |
| 02202400 | Professional Cosmetology Education Center | $53,985 | $26,993 |
| 03367300 | Professional Golfers Career College | $84,229 | $42,115 |
| 03220300 | Professional Hair Design Academy, The | $72,826 | $36,413 |
| 01298400 | Professional Institute Of Beauty | $233,396 | $116,698 |
| 02337700 | Professional Skills Institute | $1,362,751 | $681,376 |
| 03085700 | Professional Technical Institution | $827,459 | $413,730 |
| 02323300 | Professionals Choice Hair Design Academy | $46,213 | $23,107 |
| 03750300 | Prospect College | $830,854 | $415,427 |
| 04184700 | Protege Academy | $194,895 | $97,448 |
| 04153900 | Providence Christian College | $195,829 | $97,915 |
| 00340600 | Providence College | $2,699,566 | $1,349,783 |
| 02360800 | Provo College | $443,357 | $221,679 |
| 02116300 | Pueblo Community College | $3,638,453 | $1,819,227 |
| 00182500 | Purdue University | $22,588,795 | $11,294,398 |
| 00182800 | Purdue University Fort Wayne | $5,589,305 | $2,794,653 |
| 00458600 | Purdue University Global | $816,781 | $408,391 |

**EXHIBIT 2 - 58**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00182700 | Purdue University Northwest | $5,824,998 | $2,912,499 |
| 04177500 | Pure Aesthetics Natural Skincare School | $32,907 | $16,454 |
| 03098300 | Putnam Career & Technical Center | $106,383 | $53,192 |
| 03068400 | Quality Technical & Beauty College | $62,586 | $31,293 |
| 02539800 | Queen City College | $203,636 | $101,818 |
| 00295700 | Queens University Of Charlotte | $1,532,289 | $766,145 |
| 00269700 | Queensborough Community College-Cuny | $11,321,080 | $5,660,540 |
| 03400300 | Quest College | $506,799 | $253,400 |
| 00220500 | Quincy College | $2,770,136 | $1,385,068 |
| 00174500 | Quincy University | $1,041,392 | $520,696 |
| 01053000 | Quinebaug Valley Community College | $889,048 | $444,524 |
| 00140200 | Quinnipiac University | $5,345,199 | $2,672,600 |
| 00217500 | Quinsigamond Community College | $4,828,361 | $2,414,181 |
| 03077500 | Rabbi Jacob Joseph School | $72,804 | $36,402 |
| 00397600 | Rabbinical Academy Mesivta Rabbi Chaim Berlin | $168,667 | $84,334 |
| 01094300 | Rabbinical College Beth Shraga | $43,268 | $21,634 |
| 00861400 | Rabbinical College Bobover Yeshiva Bnei Zion | $751,000 | $375,500 |
| 00860900 | Rabbinical College Of America | $347,256 | $173,628 |
| 01037800 | Rabbinical College Of Long Island | $170,473 | $85,237 |
| 03129200 | Rabbinical College Of Ohr Shimon Yisroel | $460,264 | $230,132 |
| 00311500 | Rabbinical College Of Telshe | $68,695 | $34,348 |
| 02622900 | Rabbinical College Of Yeshiva And Kolel Bais Medrosh Elyon Association | $60,982 | $30,491 |
| 04230100 | Rabbinical College Ohr Yisroel | $176,604 | $88,302 |
| 00397800 | Rabbinical Seminary Of America | $258,526 | $129,263 |
| 02554200 | Radford M. Locklin Technical College | $177,103 | $88,552 |
| 00373200 | Radford University | $9,092,203 | $4,546,102 |
| 00677500 | Rainy River Community College | $161,267 | $80,634 |
| 02524500 | Ralph R Willis Career And Technical Center | $73,861 | $36,931 |
| 00934400 | Ramapo College Of New Jersey | $4,606,705 | $2,303,353 |
| 01026600 | Randall University | $250,159 | $125,080 |
| 00373300 | Randolph - Macon College | $1,058,238 | $529,119 |
| 00373400 | Randolph College | $664,874 | $332,437 |
| 00544700 | Randolph Community College | $1,264,255 | $632,128 |
| 04234800 | Randolph Technical Center | $36,561 | $18,281 |
| 00360300 | Ranger College | $1,047,733 | $523,867 |
| 01250000 | Ranken Technical College | $2,185,927 | $1,092,964 |
| 02287900 | Raphael'S School Of Beauty Culture | $438,150 | $219,075 |
| 02563000 | Raphael'S School Of Beauty Culture | $360,731 | $180,366 |
| 03067600 | Raphael'S School Of Beauty Culture | $234,526 | $117,263 |
| 00916000 | Rappahannock Community College | $1,149,192 | $574,596 |
| 00773100 | Raritan Valley Community College | $3,819,720 | $1,909,860 |
| 00869400 | Rasmussen College | $11,388,948 | $5,694,474 |
| 02084800 | Ravenscroft Beauty College | $291,246 | $145,623 |
| 04268100 | Ray J'S College Of Hair | $36,978 | $18,489 |
| 01038800 | Reading Area Community College | $3,184,345 | $1,592,173 |
| 00656500 | Reading Hospital School Of Health Sciences | $269,244 | $134,622 |
| 02273400 | Reconstructionist Rabbinical College | $8,438 | $4,219 |
| 04248000 | Recording Conservatory Of Austin, (The) | $20,622 | $10,311 |
| 04271800 | Red Lake Nation College | $151,473 | $75,737 |
| 00531200 | Red River Technology Center School District 19 | $156,175 | $78,088 |
| 00954300 | Red Rocks Community College | $3,149,018 | $1,574,509 |
| 00315600 | Redlands Community College | $608,459 | $304,230 |
| 00720900 | Redondo Beach Beauty College | $58,790 | $29,395 |
| 00321700 | Reed College | $842,657 | $421,329 |
| 00130800 | Reedley College | $4,243,892 | $2,121,946 |
| 00335800 | Reformed Presbyterian Theological Seminary | $20,401 | $10,201 |
| 04256700 | Reformed University | $70,509 | $35,255 |
| 01168900 | Refrigeration School (The) | $1,786,314 | $893,157 |
| 04255400 | Regan Career Institute | $87,162 | $43,581 |
| 03091300 | Regent University | $1,567,327 | $783,664 |
| 04247700 | Regina Webb Academy | $44,105 | $22,053 |

**EXHIBIT 2 - 59**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 04237700 | Regional Center For Border Health | $13,967 | $6,984 |
| 00220600 | Regis College | $1,025,140 | $512,570 |
| 00136300 | Regis University | $2,448,686 | $1,224,343 |
| 00569200 | Reid State Technical College | $435,328 | $217,664 |
| 00158900 | Reinhardt University | $1,278,399 | $639,200 |
| 04208600 | Relay Graduate School Of Education | $740,441 | $370,221 |
| 03026500 | Remington College | $13,408,868 | $6,704,434 |
| 04153000 | Renaissance Academie | $148,303 | $74,152 |
| 00711900 | Rend Lake College | $1,182,264 | $591,132 |
| 00280300 | Rensselaer Polytechnic Institute | $4,828,782 | $2,414,391 |
| 01043400 | Renton Technical College | $1,717,551 | $858,776 |
| 00639200 | Research Medical Center | $91,737 | $45,869 |
| 02214100 | Resurrection University | $1,061,270 | $530,635 |
| 04268300 | Rexburg College Of Massage Therapy | $78,561 | $39,281 |
| 00340700 | Rhode Island College | $7,443,916 | $3,721,958 |
| 00340900 | Rhode Island School Of Design | $1,464,915 | $732,458 |
| 00351900 | Rhodes College | $1,205,945 | $602,973 |
| 04230900 | Ricci'S Toni & Guy Hairdressing Academy/ Tigi Creative School | $141,397 | $70,699 |
| 00360400 | Rice University | $3,433,160 | $1,716,580 |
| 00370700 | Richard Bland College | $820,734 | $410,367 |
| 00164900 | Richard J Daley College-City Colleges Of Chicago | $2,993,998 | $1,496,999 |
| 00850400 | Richland College | $4,316,107 | $2,158,054 |
| 01087900 | Richland Community College | $1,365,509 | $682,755 |
| 00546400 | Richmond Community College | $1,993,968 | $996,984 |
| 03355400 | Richmont Graduate University | $62,656 | $31,328 |
| 02593700 | Richport Technical College | $223,803 | $111,902 |
| 00262800 | Rider University | $3,648,210 | $1,824,105 |
| 02511700 | Ridge Technical College | $516,450 | $258,225 |
| 00525200 | Ridgewater College | $1,950,916 | $975,458 |
| 01257400 | Ringling College Of Art And Design | $1,273,220 | $636,610 |
| 04193000 | Rio Grande Valley College | $722,800 | $361,400 |
| 00126900 | Rio Hondo Community College | $6,232,775 | $3,116,388 |
| 02177500 | Rio Salado Community College | $2,531,870 | $1,265,935 |
| 00388400 | Ripon College | $908,784 | $454,392 |
| 03789400 | River Parishes Community College | $963,683 | $481,842 |
| 00756000 | River Valley Community College | $384,684 | $192,342 |
| 04213600 | River Valley Cosmetology Institute | $44,407 | $22,204 |
| 04241900 | River Valley School Of Massage | $11,895 | $5,948 |
| 00233500 | Riverland Community College | $1,272,243 | $636,122 |
| 00752500 | Riveroak Technical College | $269,159 | $134,580 |
| 00127000 | Riverside City College | $10,831,532 | $5,415,766 |
| 02140000 | Riverside College Of Health Careers | $346,191 | $173,096 |
| 04208400 | Riverside County Office Of Education | $186,455 | $93,228 |
| 03102000 | Rivertown School Of Beauty, Barber, Skin Care And Nails | $348,039 | $174,020 |
| 00258600 | Rivier University | $902,722 | $451,361 |
| 01090300 | Rizzieri Aveda School For Beauty And Wellness | $267,582 | $133,791 |
| 04216500 | Rizzieri Institute | $23,111 | $11,556 |
| 02057400 | Roane Jackson Technical Center | $73,406 | $36,703 |
| 00991400 | Roane State Community College | $3,314,382 | $1,657,191 |
| 00861300 | Roanoke Chowan Community College | $353,481 | $176,741 |
| 00373600 | Roanoke College | $1,777,599 | $888,800 |
| 02181600 | Rob Roy Academy | $168,757 | $84,379 |
| 01294800 | Rob Roy Academy | $60,343 | $30,172 |
| 02137000 | Rob Roy Academy | $32,113 | $16,057 |
| 02339400 | Rob Roy Academy | $28,869 | $14,435 |
| 02223700 | Robert Fiance Beauty Schools | $400,511 | $200,256 |
| 01209000 | Robert Fiance Beauty Schools | $304,898 | $152,449 |
| 02528200 | Robert Fiance Beauty Schools | $154,526 | $77,263 |
| 02524200 | Robert Morgan Educational Center And Technical College | $447,181 | $223,591 |
| 00335900 | Robert Morris University | $3,326,878 | $1,663,439 |
| 00174600 | Robert Morris University Illinois | $3,052,761 | $1,526,381 |

**EXHIBIT 2 - 60**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 02495000 | Robert Paul Academy Of Cosmetology Arts & Sciences | $64,827 | $32,414 |
| 02113800 | Roberto-Venn School Of Luthiery | $35,092 | $17,546 |
| 00280500 | Roberts Wesleyan College | $1,381,405 | $690,703 |
| 00861200 | Robeson Community College | $1,637,622 | $818,811 |
| 00237300 | Rochester Community And Technical College | $2,629,500 | $1,314,750 |
| 02157900 | Rochester General-Isabella Graham Hart School Of Practical Nursing | $229,264 | $114,632 |
| 00280600 | Rochester Institute Of Technology | $10,380,480 | $5,190,240 |
| 00228800 | Rochester University | $787,257 | $393,629 |
| 00174700 | Rock Valley College | $3,290,405 | $1,645,203 |
| 00174800 | Rockford University | $1,225,910 | $612,955 |
| 00249900 | Rockhurst University | $1,169,737 | $584,869 |
| 00295800 | Rockingham Community College | $933,713 | $466,857 |
| 00287700 | Rockland Community College | $3,626,632 | $1,813,316 |
| 02272900 | Rockland County Boces Adult Education | $104,744 | $52,372 |
| 00253400 | Rocky Mountain College | $933,392 | $466,696 |
| 00764900 | Rocky Mountain College Of Art + Design | $761,314 | $380,657 |
| 03306300 | Rocky Mountain Montessori Teacher Training Program | $20,588 | $10,294 |
| 04193200 | Rocky Mountain University Of Health Professions | $223,276 | $111,638 |
| 04218900 | Rocky Vista University | $262,167 | $131,084 |
| 00341000 | Roger Williams University | $2,629,911 | $1,314,956 |
| 02339600 | Rogers Academy Of Hair Design | $188,446 | $94,223 |
| 00316800 | Rogers State University | $2,586,804 | $1,293,402 |
| 01018200 | Rogue Community College | $2,523,281 | $1,261,641 |
| 04172500 | Rolf Institute Of Structural Integration (The) | $23,419 | $11,710 |
| 00542900 | Rolla Technical Institute Center | $210,305 | $105,153 |
| 00151500 | Rollins College | $2,692,112 | $1,346,056 |
| 00174900 | Roosevelt University | $2,927,478 | $1,463,739 |
| 00165900 | Rosalind Franklin University Of Medicine And Science | $600,592 | $300,296 |
| 00183000 | Rose - Hulman Institute Of Technology | $1,191,507 | $595,754 |
| 00918500 | Rose State College | $3,084,740 | $1,542,370 |
| 03425300 | Rosedale Bible College | $54,367 | $27,184 |
| 01205000 | Rosedale Technical College | $842,493 | $421,247 |
| 03082900 | Rosel School Of Cosmetology | $83,474 | $41,737 |
| 04065300 | Roseman University Of Health Sciences | $893,841 | $446,921 |
| 01294200 | Rosemead Beauty School | $187,022 | $93,511 |
| 00336000 | Rosemont College | $653,142 | $326,571 |
| 02099700 | Ross Medical Education Center | $2,973,094 | $1,486,547 |
| 02533600 | Ross Medical Education Center | $2,521,578 | $1,260,789 |
| 02339700 | Ross Medical Education Center | $2,390,068 | $1,195,034 |
| 02180100 | Ross Medical Education Center | $2,164,321 | $1,082,161 |
| 02246300 | Ross Medical Education Center | $1,965,598 | $982,799 |
| 03638300 | Rosslyn Training Academy Of Cosmetology | $21,345 | $10,673 |
| 00773000 | Rowan College At Burlington County | $3,750,316 | $1,875,158 |
| 00690100 | Rowan College Of South Jersey | $6,557,641 | $3,278,821 |
| 00260900 | Rowan University | $14,471,695 | $7,235,848 |
| 00575400 | Rowan-Cabarrus Community College | $2,845,506 | $1,422,753 |
| 01321400 | Roxborough Memorial Hospital | $167,758 | $83,879 |
| 01193000 | Roxbury Community College | $1,677,144 | $838,572 |
| 03054100 | Royale College Of Beauty And Barbering | $76,241 | $38,121 |
| 00967300 | Rudae's School Of Beauty Culture | $234,658 | $117,329 |
| 03645400 | Rudy & Kelly Academy, A Paul Mitchell Partner School | $378,939 | $189,470 |
| 00980000 | Rush University | $683,762 | $341,881 |
| 00243300 | Rust College | $1,359,587 | $679,794 |
| 00262900 | Rutgers, The State University Of New Jersey | $54,160,640 | $27,080,320 |
| 03696400 | Saber College | $382,767 | $191,384 |
| 00123300 | Sacramento City College | $7,946,038 | $3,973,019 |
| 04253700 | Sacramento Ultrasound Institute | $39,829 | $19,915 |
| 00231300 | Sacred Heart Major Seminary | $74,193 | $37,097 |
| 02078000 | Sacred Heart Seminary And School Of Theology | $28,515 | $14,258 |
| 00140300 | Sacred Heart University | $4,305,177 | $2,152,589 |
| 00891800 | Saddleback College | $4,296,103 | $2,148,052 |

**EXHIBIT 2 - 61**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03973300 | Sae  Expression College | $875,264 | $437,632 |
| 03830300 | Sae Institute Of Technology | $2,892,306 | $1,446,153 |
| 00281000 | Sage Colleges | $1,712,646 | $856,323 |
| 04167400 | Sage School Of Massage & Esthetics | $39,511 | $19,756 |
| 03772300 | Saginaw Chippewa Tribal College | $83,912 | $41,956 |
| 00231400 | Saginaw Valley State University | $6,911,064 | $3,455,532 |
| 00188900 | Saint Ambrose University | $2,054,932 | $1,027,466 |
| 00258700 | Saint Anselm College | $1,134,675 | $567,338 |
| 00998700 | Saint Anthony College Of Nursing | $245,511 | $122,756 |
| 02185400 | Saint Augustine College | $1,496,982 | $748,491 |
| 00296800 | Saint Augustine'S University | $1,450,038 | $725,019 |
| 00281500 | Saint Bernard'S School Of Theology And Ministry | $13,676 | $6,838 |
| 00336400 | Saint Charles Borromeo Seminary | $62,584 | $31,292 |
| 02530600 | Saint Charles Community College | $2,682,474 | $1,341,237 |
| 00646100 | Saint Elizabeth Medical Center | $220,241 | $110,121 |
| 00625700 | Saint Elizabeth School Of Nursing | $136,328 | $68,164 |
| 00282000 | Saint Francis College | $2,673,260 | $1,336,630 |
| 00642900 | Saint Francis Medical Center | $23,963 | $11,982 |
| 00624000 | Saint Francis Medical Center College Of Nursing | $318,356 | $159,178 |
| 00336600 | Saint Francis University | $1,409,610 | $704,805 |
| 00282100 | Saint John Fisher College | $2,681,804 | $1,340,902 |
| 00209300 | Saint John'S College | $377,298 | $188,649 |
| 00152300 | Saint Johns River State College | $2,997,937 | $1,498,969 |
| 00221400 | Saint John'S Seminary | $50,920 | $25,460 |
| 00282300 | Saint John'S University | $12,191,880 | $6,095,940 |
| 00237900 | Saint John'S University | $1,357,136 | $678,568 |
| 00202700 | Saint Joseph Seminary College | $98,377 | $49,189 |
| 00282500 | Saint Joseph'S College | $3,745,728 | $1,872,864 |
| 00205100 | Saint Joseph'S College | $649,094 | $324,547 |
| 00646700 | Saint Joseph'S College Of Nursing At St Joseph'S Hospital Health Cente | $261,644 | $130,822 |
| 00336700 | Saint Joseph'S University | $2,796,324 | $1,398,162 |
| 00152600 | Saint Leo University | $4,579,587 | $2,289,794 |
| 01258000 | Saint Louis Christian College | $59,391 | $29,696 |
| 02340500 | Saint Louis College Of Health Careers | $1,026,542 | $513,271 |
| 00247100 | Saint Louis Community College | $8,727,263 | $4,363,632 |
| 00250600 | Saint Louis University | $5,141,085 | $2,570,543 |
| 00978200 | Saint Luke'S College Of Health Sciences | $462,823 | $231,412 |
| 00423300 | Saint Luke'S Methodist Hospital School Of Radiologic Technology | $18,551 | $9,276 |
| 00379400 | Saint Martin'S University | $1,252,197 | $626,099 |
| 00183500 | Saint Mary Of The Woods College | $637,917 | $318,959 |
| 00183600 | Saint Mary'S College | $1,201,641 | $600,821 |
| 00130200 | Saint Mary'S College Of California | $2,525,736 | $1,262,868 |
| 00209500 | Saint Mary'S College Of Maryland | $1,173,755 | $586,878 |
| 00238000 | Saint Mary'S University Of Minnesota | $1,661,096 | $830,548 |
| 00727600 | Saint Meinrad School Of Theology | $40,897 | $20,449 |
| 04235400 | Saint Michael College Of Allied Health | $219,720 | $109,860 |
| 00369400 | Saint Michael'S College | $1,186,800 | $593,400 |
| 00389200 | Saint Norbert College | $1,595,105 | $797,553 |
| 00238200 | Saint Olaf College | $2,167,063 | $1,083,532 |
| 00553300 | Saint Paul College - A Community & Technical College | $4,580,520 | $2,290,260 |
| 00250900 | Saint Paul School Of Theology | $20,672 | $10,336 |
| 00263800 | Saint Peter'S University | $3,914,585 | $1,957,293 |
| 00360800 | Saint Philip'S College | $3,427,506 | $1,713,753 |
| 00283200 | Saint Thomas Aquinas College | $489,023 | $244,512 |
| 00146800 | Saint Thomas University | $1,296,380 | $648,190 |
| 00336800 | Saint Vincent College & Seminary | $1,605,435 | $802,718 |
| 00283300 | Saint Vladimirs Orthodox Theological Seminary | $24,442 | $12,221 |
| 00176800 | Saint Xavier University | $4,057,142 | $2,028,571 |
| 00296000 | Salem College | $1,007,410 | $503,705 |
| 02214500 | Salem College Of Hairstyling | $84,962 | $42,481 |
| 00546100 | Salem Community College | $665,129 | $332,565 |

**EXHIBIT 2 - 62**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00218800 | Salem State University | $6,512,818 | $3,256,409 |
| 00382000 | Salem University | $904,789 | $452,395 |
| 00549900 | Salina Area Technical College | $203,959 | $101,980 |
| 00543800 | Saline County Career Center | $52,890 | $26,445 |
| 00209100 | Salisbury University | $5,959,457 | $2,979,729 |
| 02143400 | Salish Kootenai College | $832,524 | $416,262 |
| 04169000 | Salon & Spa Institute | $148,644 | $74,322 |
| 04249300 | Salon Boutique Academy | $98,873 | $49,437 |
| 04189100 | Salon Institute - Toledo Campus | $177,967 | $88,984 |
| 02612700 | Salon Professional Academy - Melbourne, The | $175,281 | $87,641 |
| 04237100 | Salon Professional Academy (The) | $287,982 | $143,991 |
| 04172700 | Salon Professional Academy (The) | $237,818 | $118,909 |
| 04173800 | Salon Professional Academy (The) | $191,082 | $95,541 |
| 04165800 | Salon Professional Academy (The) | $188,637 | $94,319 |
| 04183400 | Salon Professional Academy (The) | $172,010 | $86,005 |
| 04151200 | Salon Professional Academy (The) | $165,215 | $82,608 |
| 04170600 | Salon Professional Academy (The) | $155,262 | $77,631 |
| 04157700 | Salon Professional Academy (The) | $152,081 | $76,041 |
| 04189200 | Salon Professional Academy (The) | $145,367 | $72,684 |
| 02165200 | Salon Professional Academy (The) | $142,706 | $71,353 |
| 04031300 | Salon Professional Academy (The) | $134,350 | $67,175 |
| 02559500 | Salon Professional Academy (The) | $128,759 | $64,380 |
| 00794100 | Salon Professional Academy (The) | $123,699 | $61,850 |
| 00895500 | Salon Professional Academy (The) | $114,999 | $57,500 |
| 04213800 | Salon Professional Academy (The) | $114,277 | $57,139 |
| 04211000 | Salon Professional Academy (The) | $90,139 | $45,070 |
| 04167300 | Salon Professional Academy (The) | $85,687 | $42,844 |
| 04138200 | Salon Professional Academy (The) | $65,719 | $32,860 |
| 04276700 | Salon Professional Academy (The) | $63,166 | $31,583 |
| 04183600 | Salon Professional Academy Of Kenosha (The) | $149,246 | $74,623 |
| 04271700 | Salon Professional Academy Of San Antonio (The) | $41,200 | $20,600 |
| 01309500 | Salon Success Academy | $543,888 | $271,944 |
| 00720300 | Salon Success Academy | $434,633 | $217,317 |
| 02211000 | Salon Success Academy | $189,064 | $94,532 |
| 00522000 | Salt Lake Community College | $10,647,873 | $5,323,937 |
| 00331100 | Salus University | $503,656 | $251,828 |
| 00341100 | Salve Regina University | $1,715,409 | $857,705 |
| 00360600 | Sam Houston State University | $17,468,204 | $8,734,102 |
| 00924800 | Samaritan Hospital School Of Nursing | $110,633 | $55,317 |
| 00103600 | Samford University | $2,381,353 | $1,190,677 |
| 00789200 | Sampson Community College | $1,033,931 | $516,966 |
| 00701200 | Samuel Merritt University | $841,525 | $420,763 |
| 00916300 | San Antonio College | $7,648,254 | $3,824,127 |
| 04256400 | San Bernardino Beauty College | $96,223 | $48,112 |
| 00127200 | San Bernardino Valley College | $6,732,563 | $3,366,282 |
| 01203100 | San Diego Christian College | $421,905 | $210,953 |
| 00127300 | San Diego City College | $4,592,301 | $2,296,151 |
| 04145000 | San Diego Culinary Institute | $70,731 | $35,366 |
| 00127500 | San Diego Mesa College | $5,911,519 | $2,955,760 |
| 01182000 | San Diego Miramar College | $3,235,898 | $1,617,949 |
| 00115100 | San Diego State University | $29,394,934 | $14,697,467 |
| 00394800 | San Francisco Art Institute | $283,166 | $141,583 |
| 00127800 | San Francisco Conservatory Of Music | $249,016 | $124,508 |
| 04234000 | San Francisco Film School | $34,950 | $17,475 |
| 04141300 | San Francisco Institute Of Esthetics & Cosmetology | $291,524 | $145,762 |
| 00115400 | San Francisco State University | $28,725,948 | $14,362,974 |
| 04216900 | San Ignacio University | $139,442 | $69,721 |
| 00360900 | San Jacinto Community College District | $8,950,463 | $4,475,232 |
| 02500000 | San Joaquin College Of Law | $42,482 | $21,241 |
| 00128000 | San Joaquin Delta College | $7,835,430 | $3,917,715 |
| 02120700 | San Joaquin Valley College | $12,104,128 | $6,052,064 |

**EXHIBIT 2 - 63**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|--------------------------------------------------------------------------------|
| 00128200 | San Jose City College | $2,274,964 | $1,137,482 |
| 00115500 | San Jose State University | $28,769,546 | $14,384,773 |
| 03177300 | San Juan Bautista School Of  Medicine | $173,235 | $86,618 |
| 00266000 | San Juan College | $2,737,168 | $1,368,584 |
| 00296100 | Sandhills Community College | $2,033,057 | $1,016,529 |
| 04236400 | Sandra Academy Of Salon Services | $108,427 | $54,214 |
| 02620000 | Sandusky Career Center | $174,031 | $87,016 |
| 01147700 | Sanford Medical Center | $13,385 | $6,693 |
| 04173400 | Santa Ana Beauty Academy | $52,745 | $26,373 |
| 04190800 | Santa Ana Beauty College | $171,120 | $85,560 |
| 00128400 | Santa Ana College | $5,594,396 | $2,797,198 |
| 04250100 | Santa Barbara And Ventura Colleges Of Law (The) | $54,315 | $27,158 |
| 02577900 | Santa Barbara Business College | $786,894 | $393,447 |
| 02578000 | Santa Barbara Business College | $208,381 | $104,191 |
| 00128500 | Santa Barbara City College | $5,767,428 | $2,883,714 |
| 00132600 | Santa Clara University | $3,542,678 | $1,771,339 |
| 00151900 | Santa Fe College | $7,859,449 | $3,929,725 |
| 02278100 | Santa Fe Community College | $1,219,106 | $609,553 |
| 00128600 | Santa Monica College | $12,193,513 | $6,096,757 |
| 00128700 | Santa Rosa Junior College | $5,942,841 | $2,971,421 |
| 03695700 | Santiago Canyon College | $2,893,906 | $1,446,953 |
| 00281300 | Sarah Lawrence College | $944,456 | $472,228 |
| 02517100 | Sarasota School Of Massage Therapy | $97,165 | $48,583 |
| 00175200 | Sauk Valley Community College | $926,411 | $463,206 |
| 02141500 | Savannah College Of Art And Design | $8,209,651 | $4,104,826 |
| 00159000 | Savannah State University | $6,374,932 | $3,187,466 |
| 00561800 | Savannah Technical College | $3,257,084 | $1,628,542 |
| 02120600 | Saybrook University | $3,469 | $1,735 |
| 00678500 | Schenectady County Community College | $2,266,692 | $1,133,346 |
| 02190400 | Schilling - Douglas School Of Hair Design | $198,790 | $99,395 |
| 03042800 | School Board - City Of Va. Beach, Va. Beach School Of Prctl. Nrsg. | $28,074 | $14,037 |
| 02533200 | School Of Architecture At Taliesin (The) | $3,492 | $1,746 |
| 03032300 | School Of Automotive Machinists & Technology | $330,911 | $165,456 |
| 03109000 | School Of Communication Arts Of North Carolina | $568,133 | $284,067 |
| 00510200 | School Of Diagnostic Imaging-Cleveland Clinic Health System | $48,618 | $24,309 |
| 04207000 | School Of Missionary Aviation Technology | $32,257 | $16,129 |
| 03983300 | School Of Professional Horticulture, N. Y. Botanical Garden | $12,767 | $6,384 |
| 00175300 | School Of The Art Institute Of Chicago | $2,167,774 | $1,083,887 |
| 00746800 | School Of Visual Arts | $2,793,698 | $1,396,849 |
| 00231500 | Schoolcraft College | $4,676,826 | $2,338,413 |
| 00361000 | Schreiner University | $1,181,201 | $590,601 |
| 01240700 | Schuyler Steuben Chemung Tioga Allegany Boces | $108,927 | $54,464 |
| 02251200 | Schuylkill Technology Centers | $106,526 | $53,263 |
| 02354200 | Scioto County Career Technical Center | $419,892 | $209,946 |
| 02145100 | Scott College Of Cosmetology | $53,972 | $26,986 |
| 00830400 | Scottsdale Community College | $2,386,925 | $1,193,463 |
| 00117400 | Scripps College | $546,083 | $273,042 |
| 03429300 | Seacoast Career Schools | $84,741 | $42,371 |
| 02569600 | Searcy Beauty College | $159,333 | $79,667 |
| 00378700 | Seattle Central College | $3,252,598 | $1,626,299 |
| 04258000 | Seattle Film Institute | $101,834 | $50,917 |
| 03280300 | Seattle Institute Of East Asian Medicine | $24,151 | $12,076 |
| 00378800 | Seattle Pacific University | $2,890,475 | $1,445,238 |
| 03466400 | Seattle School Of Theology And Psychology (The) | $58,777 | $29,389 |
| 00379000 | Seattle University | $3,692,919 | $1,846,460 |
| 02530700 | Sebring Career Schools | $275,383 | $137,692 |
| 02521800 | Seguin Beauty School | $74,070 | $37,035 |
| 02556700 | Seminar L'Moros Bais Yaakov | $644,413 | $322,207 |
| 02588600 | Seminario Evangelico De Puerto Rico | $29,679 | $14,840 |
| 04271200 | Seminary Bnos Chaim | $255,559 | $127,780 |
| 00317800 | Seminole State College | $1,163,326 | $581,663 |

EXHIBIT 2 - 64

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00152000 | Seminole State College Of Florida | $8,150,059 | $4,075,030 |
| 03106500 | Sentara College Of Health Sciences | $178,560 | $89,280 |
| 00263200 | Seton Hall University | $5,749,918 | $2,874,959 |
| 00336200 | Seton Hill University | $1,266,845 | $633,423 |
| 04225900 | Setting The Standard Barbering And Natural Hair Academy | $67,932 | $33,966 |
| 00822800 | Seward County Community College | $734,560 | $367,280 |
| 00657800 | Sharon Regional School Of Nursing | $68,940 | $34,470 |
| 04213500 | Sharp Edgez Barber Institute | $219,572 | $109,786 |
| 03090000 | Sharp'S Academy Of Hairstyling | $50,808 | $25,404 |
| 02359300 | Shasta Bible College And Graduate School | $26,199 | $13,100 |
| 00128900 | Shasta College | $3,673,274 | $1,836,637 |
| 04161700 | Shasta School Of Cosmetology | $112,740 | $56,370 |
| 00296200 | Shaw University | $2,258,545 | $1,129,273 |
| 03453400 | Shawnee Beauty College | $99,268 | $49,634 |
| 00769300 | Shawnee Community College | $637,619 | $318,810 |
| 00994200 | Shawnee State University | $3,572,909 | $1,786,455 |
| 03104000 | Shawsheen Valley School Of Practical Nursing | $56,964 | $28,482 |
| 02616600 | Shear Ego International School Of Hair Design | $117,714 | $58,857 |
| 04130400 | Shear Excellence Hair Academy | $224,489 | $112,245 |
| 04209500 | Shear Finesse Beauty Academy | $75,116 | $37,558 |
| 04189400 | Shear Learning Academy Of Cosmetology | $62,701 | $31,351 |
| 00569100 | Shelton State Community College | $2,965,439 | $1,482,720 |
| 00373700 | Shenandoah University | $2,040,202 | $1,020,101 |
| 00382200 | Shepherd University | $2,679,616 | $1,339,808 |
| 04193800 | Shepherds College | $99,604 | $49,802 |
| 04173000 | Shepherds Theological Seminary | $16,125 | $8,063 |
| 00990200 | Sheridan Technical College | $1,063,091 | $531,546 |
| 02063700 | Sherman College Of Straight Chiropractic | $136,466 | $68,233 |
| 00332600 | Shippensburg University Of Pennsylvania | $5,436,200 | $2,718,100 |
| 02505900 | Shor Yoshuv Rabbinical College | $59,797 | $29,899 |
| 00379100 | Shoreline Community College | $2,438,333 | $1,219,167 |
| 00110500 | Shorter College | $1,097,484 | $548,742 |
| 00159100 | Shorter University | $1,208,080 | $604,040 |
| 00281600 | Siena College | $2,620,637 | $1,310,319 |
| 00231600 | Siena Heights University | $1,545,879 | $772,940 |
| 00129000 | Sierra College | $7,595,581 | $3,797,791 |
| 02064300 | Sierra College Of Beauty | $321,871 | $160,936 |
| 00919200 | Sierra Nevada College | $553,670 | $276,835 |
| 00632200 | Signature Healthcare Brockton Hospital School Of Nursing | $216,076 | $108,038 |
| 04178000 | Simmons College Of Kentucky | $240,805 | $120,403 |
| 00220800 | Simmons University | $2,222,441 | $1,111,221 |
| 00188700 | Simpson College | $1,453,050 | $726,525 |
| 00129100 | Simpson University | $892,430 | $446,215 |
| 00311900 | Sinclair Community College | $7,434,204 | $3,717,102 |
| 02143700 | Sinte Gleska University | $385,959 | $192,980 |
| 02277300 | Sisseton Wahpeton College | $157,620 | $78,810 |
| 00886000 | Sit | $14,011 | $7,006 |
| 02188200 | Sitting Bull College | $375,048 | $187,524 |
| 00379200 | Skagit Valley College | $2,333,763 | $1,166,882 |
| 00281400 | Skidmore College | $1,640,633 | $820,317 |
| 04174000 | Skin Institute | $124,835 | $62,418 |
| 04145500 | Skin Science Institute Of Laser & Esthetics | $204,214 | $102,107 |
| 03829500 | Skinworks School Of Advanced Skincare | $74,698 | $37,349 |
| 00771300 | Skyline College | $2,491,579 | $1,245,790 |
| 00332700 | Slippery Rock University | $7,354,069 | $3,677,035 |
| 00220900 | Smith College | $2,119,895 | $1,059,948 |
| 00103800 | Snead State Community College | $1,239,198 | $619,599 |
| 00367900 | Snow College | $2,478,311 | $1,239,156 |
| 02267600 | Sofia University | $16,303 | $8,152 |
| 03814400 | Soka University Of America | $351,126 | $175,563 |
| 00129200 | Solano Community College | $3,130,214 | $1,565,107 |

**EXHIBIT 2 - 65**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03891300 | Soma Institute - The National School Of Clinical Massage Therapy | $209,436 | $104,718 |
| 00199700 | Somerset Community College | $3,029,445 | $1,514,723 |
| 04149800 | Somerset County Technology Center | $139,358 | $69,679 |
| 00115600 | Sonoma State University | $9,093,447 | $4,546,724 |
| 04179800 | Sotheby'S Institute Of Art - Ny | $75,653 | $37,827 |
| 02074600 | South Arkansas Community College | $1,071,512 | $535,756 |
| 02597300 | South Baylo University | $213,732 | $106,866 |
| 00344600 | South Carolina State University | $4,062,087 | $2,031,044 |
| 00542400 | South Central Career Center | $176,341 | $88,171 |
| 00553700 | South Central College | $1,873,482 | $936,741 |
| 02277400 | South Coast College | $366,087 | $183,044 |
| 00493800 | South College | $3,576,321 | $1,788,161 |
| 04209200 | South Dade Technical College-South Dade Skills Center Campus | $83,362 | $41,681 |
| 00347000 | South Dakota School Of Mines & Technology | $1,455,698 | $727,849 |
| 00347100 | South Dakota State University | $6,020,168 | $3,010,084 |
| 03264300 | South Florida Bible College And Theological Seminary | $96,848 | $48,424 |
| 03661400 | South Florida Institute Of Technology | $3,625,271 | $1,812,636 |
| 00152200 | South Florida State College | $2,111,445 | $1,055,723 |
| 00159200 | South Georgia State College | $2,422,737 | $1,211,369 |
| 00561700 | South Georgia Technical College | $1,870,108 | $935,054 |
| 01292900 | South Hills Beauty Academy | $87,671 | $43,836 |
| 01326300 | South Hills School Of Business & Technology | $795,265 | $397,633 |
| 03956300 | South Louisiana Community College | $5,645,949 | $2,822,975 |
| 02146600 | South Mountain Community College | $2,098,614 | $1,049,307 |
| 00798500 | South Piedmont Community College | $977,809 | $488,905 |
| 00361100 | South Plains College | $5,182,219 | $2,591,110 |
| 00537200 | South Puget Sound Community College | $2,999,739 | $1,499,870 |
| 00970600 | South Seattle College | $1,861,609 | $930,805 |
| 00176900 | South Suburban College Of Cook County | $2,208,424 | $1,104,212 |
| 03922300 | South Texas Barber College | $87,713 | $43,857 |
| 03103400 | South Texas College | $20,022,398 | $10,011,199 |
| 00497700 | South Texas College Of Law Houston | $263,331 | $131,666 |
| 04146800 | South Texas Training Center | $252,140 | $126,070 |
| 02548800 | South Texas Vocational Technical Institute | $1,455,120 | $727,560 |
| 01303900 | South University | $7,726,176 | $3,863,088 |
| 00527100 | Southcentral Kentucky Community And Technical College | $2,424,487 | $1,212,244 |
| 00570700 | Southeast Arkansas College | $1,187,530 | $593,765 |
| 02508300 | Southeast Community College | $4,282,436 | $2,141,218 |
| 00199800 | Southeast Kentucky Community And Technical College | $1,616,993 | $808,497 |
| 03070900 | Southeast Missouri Hospital College Of Nursing And Health Sciences | $131,509 | $65,755 |
| 00250100 | Southeast Missouri State University | $6,830,214 | $3,415,107 |
| 00776400 | Southeast Technical Institute | $1,770,458 | $885,229 |
| 04036300 | Southeast Texas Career Institute | $185,252 | $92,626 |
| 00243500 | Southeastern Baptist College | $73,845 | $36,923 |
| 00296300 | Southeastern Baptist Theological Seminary | $347,269 | $173,635 |
| 03123900 | Southeastern College | $1,689,659 | $844,830 |
| 00184800 | Southeastern Community College | $1,155,058 | $577,529 |
| 00296400 | Southeastern Community College | $1,118,302 | $559,151 |
| 04273900 | Southeastern Esthetics Institute | $121,278 | $60,639 |
| 00175700 | Southeastern Illinois College | $460,547 | $230,274 |
| 03555300 | Southeastern Institute | $605,946 | $302,973 |
| 03555400 | Southeastern Institute | $473,641 | $236,821 |
| 03746400 | Southeastern Institute | $306,951 | $153,476 |
| 00202400 | Southeastern Louisiana University | $10,580,284 | $5,290,142 |
| 00317900 | Southeastern Oklahoma State University | $2,118,149 | $1,059,075 |
| 01238600 | Southeastern Regional Vocational Technical School | $156,398 | $78,199 |
| 03066500 | Southeastern Technical College | $1,258,784 | $629,392 |
| 00152100 | Southeastern University | $4,820,567 | $2,410,284 |
| 00351800 | Southern Adventist University | $2,443,809 | $1,221,905 |
| 00110700 | Southern Arkansas University | $4,025,613 | $2,012,807 |
| 00773800 | Southern Arkansas University Tech | $782,909 | $391,455 |

**EXHIBIT 2 - 66**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|--------------------------------------------------------------------------------|
| 04181200 | Southern California Health Institute (Sochi) | $902,290 | $451,145 |
| 02075800 | Southern California Institute Of Architecture (The) | $339,620 | $169,810 |
| 03113600 | Southern California Institute Of Technology | $1,535,401 | $767,701 |
| 03332300 | Southern California Seminary | $39,208 | $19,604 |
| 00122900 | Southern California University Of Health Sciences | $401,546 | $200,773 |
| 03035300 | Southern Careers Institute | $6,305,240 | $3,152,620 |
| 00351700 | Southern College Of Optometry | $156,253 | $78,127 |
| 00140600 | Southern Connecticut State University | $8,390,168 | $4,195,084 |
| 00562100 | Southern Crescent Technical College | $3,912,287 | $1,956,144 |
| 00175800 | Southern Illinois University At Carbondale | $8,866,635 | $4,433,318 |
| 00175900 | Southern Illinois University Edwardsville | $9,678,393 | $4,839,197 |
| 00552500 | Southern Maine Community College | $2,897,298 | $1,448,649 |
| 00361300 | Southern Methodist University | $4,598,259 | $2,299,130 |
| 00314900 | Southern Nazarene University | $1,815,175 | $907,588 |
| 00258000 | Southern New Hampshire University | $5,494,008 | $2,747,004 |
| 01034200 | Southern Oklahoma Area Vocational Technical District #20 | $252,054 | $126,027 |
| 00321900 | Southern Oregon University | $3,422,079 | $1,711,040 |
| 00561500 | Southern Regional Technical College | $3,604,073 | $1,802,037 |
| 03103800 | Southern School Of Beauty | $57,017 | $28,509 |
| 01287000 | Southern State Community College | $1,319,577 | $659,789 |
| 04195500 | Southern States University | $139,085 | $69,543 |
| 02278800 | Southern Technical College | $2,097,167 | $1,048,584 |
| 03903500 | Southern Technical College | $1,776,085 | $888,043 |
| 00104000 | Southern Union State Community College | $3,196,100 | $1,598,050 |
| 00202500 | Southern University And Agricultural & Mechanical Colg At Baton Rouge | $9,396,803 | $4,698,402 |
| 00202600 | Southern University At New Orleans | $2,481,663 | $1,240,832 |
| 00768600 | Southern University At Shreveport - Bossier City | $2,595,115 | $1,297,558 |
| 00367800 | Southern Utah University | $5,624,696 | $2,812,348 |
| 00373800 | Southern Virginia University | $1,257,205 | $628,603 |
| 00342200 | Southern Wesleyan University | $841,417 | $420,709 |
| 00381600 | Southern West Virginia Community And Technical College | $1,523,218 | $761,609 |
| 01064100 | Southern Westchester Boces | $92,799 | $46,400 |
| 04153200 | Southern Worcester County Regional Voc School District | $43,105 | $21,553 |
| 01274400 | Southside College Of Health Sciences | $137,088 | $68,544 |
| 00866100 | Southside Virginia Community College | $1,677,846 | $838,923 |
| 02622000 | Southwest Acupuncture College | $26,770 | $13,385 |
| 00250200 | Southwest Baptist University | $2,301,587 | $1,150,794 |
| 03107000 | Southwest College Of Naturopathic Medicine & Health Sciences | $114,934 | $57,467 |
| 03593300 | Southwest Institute Of Healing Arts | $339,100 | $169,550 |
| 00237500 | Southwest Minnesota State University | $1,644,234 | $822,117 |
| 00243600 | Southwest Mississippi Community College | $2,320,170 | $1,160,085 |
| 02218300 | Southwest School Of Business & Technical Careers | $381,421 | $190,711 |
| 04054300 | Southwest Technical College | $137,095 | $68,548 |
| 03008700 | Southwest Technology Center School District # 27 | $113,543 | $56,772 |
| 01043900 | Southwest Tennessee Community College | $7,298,437 | $3,649,219 |
| 00361400 | Southwest Texas Junior College | $3,736,958 | $1,868,479 |
| 04131700 | Southwest University At El Paso | $4,026,674 | $2,013,337 |
| 02491500 | Southwest University Of Visual Arts | $239,538 | $119,769 |
| 00726000 | Southwest Virginia Community College | $1,671,535 | $835,768 |
| 00766900 | Southwest Wisconsin Technical College | $783,630 | $391,815 |
| 00361900 | Southwestern Adventist University | $801,162 | $400,581 |
| 00361600 | Southwestern Assemblies Of God University | $1,215,532 | $607,766 |
| 00361800 | Southwestern Christian College | $143,039 | $71,520 |
| 00318000 | Southwestern Christian University | $534,184 | $267,092 |
| 00194000 | Southwestern College | $490,411 | $245,206 |
| 03076100 | Southwestern College | $45,392 | $22,696 |
| 00846600 | Southwestern Community College | $1,187,630 | $593,815 |
| 00185700 | Southwestern Community College | $587,388 | $293,694 |
| 00129400 | Southwestern Community College District | $9,253,264 | $4,626,632 |
| 00163600 | Southwestern Illinois College | $4,677,515 | $2,338,758 |
| 02511000 | Southwestern Indian Polytechnic Institute | $593,278 | $296,639 |

EXHIBIT 2 - 67

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00129500 | Southwestern Law School | $212,120 | $106,060 |
| 00231700 | Southwestern Michigan College | $1,522,115 | $761,058 |
| 00318100 | Southwestern Oklahoma State University | $3,443,513 | $1,721,757 |
| 00322000 | Southwestern Oregon Community College | $1,081,690 | $540,845 |
| 00362000 | Southwestern University | $1,213,449 | $606,725 |
| 02111600 | Sovah School Of Health Professions | $23,286 | $11,643 |
| 00546700 | Sowela Technical Community College | $2,493,383 | $1,246,692 |
| 00953100 | Spa School (The) | $118,984 | $59,492 |
| 02104400 | Spa Tech Institute | $502,984 | $251,492 |
| 00196000 | Spalding University | $1,155,755 | $577,878 |
| 02596400 | Spartan College Of Aeronautics & Technology | $1,117,522 | $558,761 |
| 00767800 | Spartan College Of Aeronautics And Technology | $1,326,190 | $663,095 |
| 00729700 | Spartan College Of Aeronautics And Technology | $539,465 | $269,733 |
| 00399400 | Spartanburg Community College | $3,358,632 | $1,679,316 |
| 00344700 | Spartanburg Methodist College | $1,322,353 | $661,177 |
| 03068600 | Special School District Of St. Louis County | $333,269 | $166,635 |
| 02237800 | Specs Howard School Of Media Arts | $702,843 | $351,422 |
| 00159400 | Spelman College | $2,804,294 | $1,402,147 |
| 00166300 | Spertus College Of Judaica | $11,595 | $5,798 |
| 00379300 | Spokane Community College | $4,173,204 | $2,086,602 |
| 00954400 | Spokane Falls Community College | $3,458,313 | $1,729,157 |
| 00164300 | Spoon River College | $617,648 | $308,824 |
| 00231800 | Spring Arbor University | $1,581,268 | $790,634 |
| 00104100 | Spring Hill College | $1,372,682 | $686,341 |
| 00221100 | Springfield College | $3,458,881 | $1,729,441 |
| 00807800 | Springfield Technical Community College | $3,845,054 | $1,922,527 |
| 00655100 | St Margaret Memorial Hospital School Of Nursing | $91,302 | $45,651 |
| 00281700 | St. Bonaventure University | $1,592,629 | $796,315 |
| 00234200 | St. Catherine University | $2,645,045 | $1,322,523 |
| 00231000 | St. Clair County Community College | $1,909,478 | $954,739 |
| 00237700 | St. Cloud State University | $7,821,764 | $3,910,882 |
| 00553400 | St. Cloud Technical And Community College | $3,055,197 | $1,527,599 |
| 00362100 | St. Edward'S University | $4,142,345 | $2,071,173 |
| 00807500 | St. John Vianney College Seminary | $38,046 | $19,023 |
| 00209200 | St. John'S College | $398,355 | $199,178 |
| 03098000 | St. John'S College | $100,955 | $50,478 |
| 01254400 | St. Johns County School District | $308,355 | $154,178 |
| 02140400 | St. Joseph Hospital Of Nashua N.H.D/B/A St. Joseph School Of Nursing | $96,027 | $48,014 |
| 00282900 | St. Lawrence University | $1,808,349 | $904,175 |
| 00250400 | St. Louis College Of Pharmacy | $678,296 | $339,148 |
| 00729100 | St. Luke'S College | $136,761 | $68,381 |
| 00657400 | St. Luke'S Hospital Of Bethlehem, Pa | $191,622 | $95,811 |
| 00362300 | St. Mary'S University | $3,180,524 | $1,590,262 |
| 01236400 | St. Paul'S School Of Nursing | $1,102,325 | $551,163 |
| 00947900 | St. Paul'S School Of Nursing | $1,056,892 | $528,446 |
| 01220300 | St. Peter'S Hospital College Of Nursing | $84,543 | $42,272 |
| 00152800 | St. Petersburg College | $12,813,482 | $6,406,741 |
| 00822300 | St. Vincent De Paul Regional Seminary | $40,445 | $20,223 |
| 04271000 | Stacey James Institute | $58,169 | $29,085 |
| 02358600 | Stage One-The Hair School | $189,917 | $94,959 |
| 03889300 | Stanbridge University | $1,395,629 | $697,815 |
| 04221000 | Standard Healthcare Services, College Of Nursing | $516,309 | $258,155 |
| 00130500 | Stanford University | $7,376,668 | $3,688,334 |
| 01119400 | Stanly Community College | $731,366 | $365,683 |
| 01088100 | Stark State College | $5,036,299 | $2,518,150 |
| 00408000 | Starr King School For The Ministry | $23,860 | $11,930 |
| 04189600 | State Career School | $199,410 | $99,705 |
| 00941900 | State College Of Beauty Culture | $50,340 | $25,170 |
| 00150400 | State College Of Florida, Manatee-Sarasota | $5,023,266 | $2,511,633 |
| 00808000 | State Fair Community College | $2,466,914 | $1,233,457 |
| 00471100 | State Technical College Of Missouri | $1,364,179 | $682,090 |

**EXHIBIT 2 - 68**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00283500 | State University Of New York At Albany | $16,063,982 | $8,031,991 |
| 00283700 | State University Of New York At Buffalo | $23,952,900 | $11,976,450 |
| 00285800 | State University Of New York At Farmingdale | $6,154,318 | $3,077,159 |
| 00284600 | State University Of New York At New Paltz | $6,537,407 | $3,268,704 |
| 00283800 | State University Of New York At Stony Brook | $19,710,714 | $9,855,357 |
| 00284900 | State University Of New York College At Plattsburgh | $5,258,169 | $2,629,085 |
| 00285000 | State University Of New York College At Potsdam | $4,389,510 | $2,194,755 |
| 00283900 | State University Of New York Downstate Medical Center | $658,028 | $329,014 |
| 01167800 | State University Of New York Polytechnic Institute | $2,129,510 | $1,064,755 |
| 00284000 | State University Of New York Upstate Medical University | $519,926 | $259,963 |
| 00953500 | Staunton School Of Cosmetology | $28,378 | $14,189 |
| 00486600 | Stautzenberger College | $1,866,592 | $933,296 |
| 04210100 | Stella And Charles Guttman Community College | $1,228,352 | $614,176 |
| 03759300 | Stellar Career College | $118,426 | $59,213 |
| 00362400 | Stephen F Austin State University | $10,525,078 | $5,262,539 |
| 00251200 | Stephens College | $668,976 | $334,488 |
| 00194500 | Sterling College | $662,915 | $331,458 |
| 02143500 | Sterling College | $129,712 | $64,856 |
| 00153100 | Stetson University | $3,578,583 | $1,789,292 |
| 02228100 | Steven Papageorge Hair Academy | $40,486 | $20,243 |
| 00855200 | Stevens - The Institute Of Business & Arts | $214,565 | $107,283 |
| 00367400 | Stevens Henager College | $2,830,028 | $1,415,014 |
| 00263900 | Stevens Institute Of Technology | $3,121,706 | $1,560,853 |
| 02269300 | Stevenson Academy Of Hair Design | $98,324 | $49,162 |
| 00210700 | Stevenson University | $2,499,743 | $1,249,872 |
| 01013800 | Stewart School | $227,595 | $113,798 |
| 00104400 | Stillman College | $1,206,208 | $603,104 |
| 00934500 | Stockton University | $10,041,238 | $5,020,619 |
| 01242500 | Stone Academy | $1,976,921 | $988,461 |
| 02610900 | Stone Child College | $216,798 | $108,399 |
| 00221700 | Stonehill College | $1,498,782 | $749,391 |
| 03293300 | Strand College Of Hair Design | $87,957 | $43,979 |
| 04274500 | Strand Institute Of Beauty & Esthetics (The) | $38,506 | $19,253 |
| 02541200 | Stratford University | $2,689,835 | $1,344,918 |
| 00145900 | Strayer University | $5,792,122 | $2,896,061 |
| 04152900 | Studio Academy Of Beauty (The) | $994,090 | $497,045 |
| 04231000 | Studio Beauty School | $108,031 | $54,016 |
| 04232000 | Studio Incamminati | $14,667 | $7,334 |
| 03169300 | Studio Jewelers | $7,528 | $3,764 |
| 02202200 | Stylemasters College Of Hair Design | $130,349 | $65,175 |
| 02538800 | Suffolk Beauty Academy | $28,655 | $14,328 |
| 00287800 | Suffolk County Community College | $13,179,539 | $6,589,770 |
| 00221800 | Suffolk University | $4,935,367 | $2,467,684 |
| 00362500 | Sul Ross State University | $1,779,991 | $889,996 |
| 00287900 | Sullivan County Community College - Suny Office Of Community Colleges | $1,038,982 | $519,491 |
| 00461900 | Sullivan University | $2,903,218 | $1,451,609 |
| 03752400 | Sum Bible College & Theological Seminary | $26,609 | $13,305 |
| 02260500 | Summit Academy Opportunities Industrialization Center | $1,272,165 | $636,083 |
| 04240800 | Summit Christian College | $19,025 | $9,513 |
| 03108100 | Summit College | $2,365,247 | $1,182,624 |
| 01042400 | Summit Salon Academy | $246,137 | $123,069 |
| 04163000 | Summit Salon Academy | $224,446 | $112,223 |
| 04166700 | Summit Salon Academy | $187,777 | $93,889 |
| 04170100 | Summit Salon Academy | $185,557 | $92,779 |
| 04166800 | Summit Salon Academy | $100,760 | $50,380 |
| 04163100 | Summit Salon Academy - Gainesville | $140,570 | $70,285 |
| 01300800 | Summit Salon Academy - Portland | $125,842 | $62,921 |
| 00959000 | Summit Salon Academy Kansas City | $97,014 | $48,507 |
| 04186600 | Summit Salon Academy Kokomo | $121,654 | $60,827 |
| 02104900 | Sumner College | $632,989 | $316,495 |
| 02567600 | Sumter Beauty College | $24,772 | $12,386 |

**EXHIBIT 2 - 69**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00560700 | Suncoast Technical College | $425,821 | $212,911 |
| 04270800 | Suncoast Technical Education Center | $17,940 | $8,970 |
| 02524000 | Sunstate Academy | $814,778 | $407,389 |
| 02326900 | Sunstate Academy | $478,081 | $239,041 |
| 00284400 | Suny At Fredonia | $5,513,590 | $2,756,795 |
| 00286200 | Suny Broome Community College | $4,364,871 | $2,182,436 |
| 00284100 | Suny College At Brockport | $7,750,148 | $3,875,074 |
| 00284200 | Suny College At Buffalo | $10,484,417 | $5,242,209 |
| 00284300 | Suny College At Cortland | $6,245,138 | $3,122,569 |
| 00284500 | Suny College At Geneseo | $4,552,123 | $2,276,062 |
| 00710900 | Suny College At Old Westbury | $5,522,673 | $2,761,337 |
| 00284700 | Suny College At Oneonta | $5,740,817 | $2,870,409 |
| 00284800 | Suny College At Oswego | $7,244,716 | $3,622,358 |
| 00679100 | Suny College At Purchase | $4,290,517 | $2,145,259 |
| 00285600 | Suny College Of Agriculture & Technology At Cobleskill | $2,747,860 | $1,373,930 |
| 00285900 | Suny College Of Agriculture & Technology At Morrisville | $3,527,241 | $1,763,621 |
| 00285100 | Suny College Of Environment Science & Forestry | $1,681,739 | $840,870 |
| 00992900 | Suny College Of Optometry | $118,717 | $59,359 |
| 00285400 | Suny College Of Technology At Alfred | $4,425,878 | $2,212,939 |
| 00285500 | Suny College Of Technology At Canton | $2,510,929 | $1,255,465 |
| 00285700 | Suny College Of Technology At Delhi | $2,436,849 | $1,218,425 |
| 01028600 | Suny Empire State College | $3,411,359 | $1,705,680 |
| 00286700 | Suny Fulton-Montgomery Community College | $1,635,420 | $817,710 |
| 00285300 | Suny Maritime College | $1,400,241 | $700,121 |
| 00288100 | Suny Westchester Community College | $7,195,672 | $3,597,836 |
| 00297000 | Surry Community College | $1,433,250 | $716,625 |
| 03561400 | Susquehanna County Career & Technology Center | $53,535 | $26,768 |
| 00336900 | Susquehanna University | $2,191,211 | $1,095,606 |
| 02568800 | Sussex County Community College | $1,156,835 | $578,418 |
| 00337000 | Swarthmore College | $1,200,865 | $600,433 |
| 02170000 | Swedish Institute | $691,142 | $345,571 |
| 00374200 | Sweet Briar College | $272,489 | $136,245 |
| 01159600 | Sylvain Melloul International Hair Academy | $248,788 | $124,394 |
| 00288200 | Syracuse University | $9,920,122 | $4,960,061 |
| 00194600 | Tabor College | $525,581 | $262,791 |
| 00379600 | Tacoma Community College | $3,835,874 | $1,917,937 |
| 00130900 | Taft College | $1,122,910 | $561,455 |
| 02514100 | Takoda Institute Of Higher Education | $42,315 | $21,158 |
| 00104600 | Talladega College | $2,069,544 | $1,034,772 |
| 00153300 | Tallahassee Community College | $7,763,584 | $3,881,792 |
| 02508900 | Talmudic College Of Florida | $27,499 | $13,750 |
| 01198900 | Talmudical Academy | $122,458 | $61,229 |
| 02550600 | Talmudical Institute Of Upstate New York | $17,933 | $8,967 |
| 04115500 | Talmudical Seminary Of Bobov | $949,733 | $474,867 |
| 01201100 | Talmudical Seminary Oholei Torah | $538,150 | $269,075 |
| 01252300 | Talmudical Yeshiva Of Philadelphia | $111,069 | $55,535 |
| 00363100 | Tarleton State University | $10,893,519 | $5,446,760 |
| 00362600 | Tarrant County College District | $21,984,486 | $10,992,243 |
| 04173200 | Taylor Andrews Academy Of Hair Design | $383,197 | $191,599 |
| 04184200 | Taylor Andrews Academy-St. George | $238,549 | $119,275 |
| 01181000 | Taylor Business Institute | $183,531 | $91,766 |
| 04116600 | Taylor College | $337,759 | $168,880 |
| 00183800 | Taylor University | $1,073,311 | $536,656 |
| 02209200 | Taylortown School Of Beauty | $375,859 | $187,930 |
| 02528300 | Tdds Technical Institute | $379,013 | $189,507 |
| 00397900 | Teachers College, Columbia University | $1,118,534 | $559,267 |
| 00991000 | Technical College Of The Lowcountry - Beaufort Campus | $1,283,989 | $641,995 |
| 02156200 | Technical College Of The Rockies | $128,974 | $64,487 |
| 02073200 | Telshe Yeshiva-Chicago | $86,628 | $43,314 |
| 04151800 | Temple (The): A Paul Mitchell Partner School | $528,840 | $264,420 |
| 00362700 | Temple College | $2,937,041 | $1,468,521 |

EXHIBIT 2 - 70

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00337100 | Temple University | $28,740,378 | $14,370,189 |
| 04163200 | Tenaj Salon Institute | $296,389 | $148,195 |
| 00535800 | Tennessee College Of Applied Technology - Athens | $246,105 | $123,053 |
| 00528000 | Tennessee College Of Applied Technology - Covington | $248,249 | $124,125 |
| 00402600 | Tennessee College Of Applied Technology - Crossville | $499,909 | $249,955 |
| 00778200 | Tennessee College Of Applied Technology - Dickson | $821,613 | $410,807 |
| 00528100 | Tennessee College Of Applied Technology - Elizabethton | $881,164 | $440,582 |
| 01032600 | Tennessee College Of Applied Technology - Harriman | $411,299 | $205,650 |
| 00535600 | Tennessee College Of Applied Technology - Hohenwald | $261,811 | $130,906 |
| 00402500 | Tennessee College Of Applied Technology - Knoxville | $822,349 | $411,175 |
| 00535100 | Tennessee College Of Applied Technology - Morristown | $877,779 | $438,890 |
| 02103500 | Tennessee College Of Applied Technology - Murfreesboro | $607,231 | $303,616 |
| 00535900 | Tennessee College Of Applied Technology - Nashville | $1,038,538 | $519,269 |
| 00528300 | Tennessee College Of Applied Technology - Newbern | $571,359 | $285,680 |
| 00971000 | Tennessee College Of Applied Technology - Oneida/Huntsville | $213,467 | $106,734 |
| 00535700 | Tennessee College Of Applied Technology Crump | $274,881 | $137,441 |
| 01216400 | Tennessee College Of Applied Technology Ripley | $226,994 | $113,497 |
| 02092800 | Tennessee College Of Applied Technology Whiteville | $203,162 | $101,581 |
| 00528200 | Tennessee College Of Applied Technology-Hartsville | $318,610 | $159,305 |
| 01070000 | Tennessee College Of Applied Technology-Jacksboro | $365,951 | $182,976 |
| 00535400 | Tennessee College Of Applied Technology-Jackson | $510,365 | $255,183 |
| 00535300 | Tennessee College Of Applied Technology-Livingston | $479,769 | $239,885 |
| 00535200 | Tennessee College Of Applied Technology-Mckenzie | $321,987 | $160,994 |
| 00530700 | Tennessee College Of Applied Technology--Mcminnville | $230,898 | $115,449 |
| 00536000 | Tennessee College Of Applied Technology-Memphis | $1,453,214 | $726,607 |
| 02237900 | Tennessee College Of Applied Technology-Paris | $394,967 | $197,484 |
| 00946400 | Tennessee College Of Applied Technology-Pulaski | $263,555 | $131,778 |
| 00537900 | Tennessee College Of Applied Technology-Shelbyville | $547,306 | $273,653 |
| 00956700 | Tennessee School Of Beauty | $251,557 | $125,779 |
| 00352200 | Tennessee State University | $7,214,661 | $3,607,331 |
| 00352300 | Tennessee Technological University | $8,713,463 | $4,356,732 |
| 00352500 | Tennessee Wesleyan University | $1,192,356 | $596,178 |
| 00827800 | Terra State Community College | $852,360 | $426,180 |
| 00545200 | Teterboro School Of Aeronautics | $490,330 | $245,165 |
| 00362800 | Texarkana College | $2,568,337 | $1,284,169 |
| 03170300 | Texas A & M University - Texarkana | $1,525,001 | $762,501 |
| 00965100 | Texas A&M International University | $9,501,756 | $4,750,878 |
| 00363200 | Texas A&M University | $39,816,443 | $19,908,222 |
| 04229500 | Texas A&M University - Central Texas | $1,318,324 | $659,162 |
| 00356500 | Texas A&M University - Commerce | $7,193,156 | $3,596,578 |
| 01116100 | Texas A&M University - Corpus Christi | $10,105,662 | $5,052,831 |
| 00363900 | Texas A&M University - Kingsville | $7,087,427 | $3,543,714 |
| 04248500 | Texas A&M University-San Antonio | $5,613,425 | $2,806,713 |
| 02568100 | Texas Barber College | $863,797 | $431,899 |
| 04158500 | Texas Beauty College | $162,091 | $81,046 |
| 00363500 | Texas Chiropractic College | $77,399 | $38,700 |
| 00363600 | Texas Christian University | $5,728,641 | $2,864,321 |
| 00363800 | Texas College | $2,358,852 | $1,179,426 |
| 03025000 | Texas College Of Cosmetology | $483,500 | $241,750 |
| 03579300 | Texas County Technical Institute | $155,166 | $77,583 |
| 03179500 | Texas Health And Science University | $59,416 | $29,708 |
| 03987300 | Texas Health School | $195,533 | $97,767 |
| 00364100 | Texas Lutheran University | $1,408,194 | $704,097 |
| 00364200 | Texas Southern University | $11,796,898 | $5,898,449 |
| 03064600 | Texas Southmost College | $3,608,280 | $1,804,140 |
| 00363400 | Texas State Technical College | $9,965,155 | $4,982,578 |
| 00361500 | Texas State University | $31,791,509 | $15,895,755 |
| 00364400 | Texas Tech University | $25,515,252 | $12,757,626 |
| 01067400 | Texas Tech University Health Sciences Center | $2,217,206 | $1,108,603 |
| 00364500 | Texas Wesleyan University | $1,857,910 | $928,955 |
| 00364600 | Texas Woman'S University | $8,683,388 | $4,341,694 |

**EXHIBIT 2 - 71**

# Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04246600 | Textures Institute Of Cosmetology | $42,921 | $21,461 |
| 00791200 | Thaddeus Stevens College Of Technology | $1,866,667 | $933,334 |
| 02236400 | Thanh Le College, School Of Cosmetology | $96,857 | $48,429 |
| 02361300 | The Landing School Of Boatbuilding & Design | $43,850 | $21,925 |
| 04158800 | Theatre Of Arts | $79,898 | $39,949 |
| 00337500 | Theological Seminary Reformed Episcopal Church | $4,074 | $2,037 |
| 02335500 | Theological University Of The Caribbean | $281,192 | $140,596 |
| 00337600 | Thiel College | $931,754 | $465,877 |
| 02358000 | Thomas Aquinas College | $354,873 | $177,437 |
| 00205200 | Thomas College | $762,266 | $381,133 |
| 02192200 | Thomas Edison State University | $17,249 | $8,625 |
| 01085400 | Thomas Jefferson School Of Law | $116,684 | $58,342 |
| 01239300 | Thomas Jefferson University | $4,240,183 | $2,120,092 |
| 01262700 | Thomas M. Cooley Law School | $405,235 | $202,618 |
| 03043100 | Thomas More College Of Liberal Arts | $102,524 | $51,262 |
| 00200100 | Thomas More University | $1,329,216 | $664,608 |
| 00687100 | Thomas Nelson Community College | $3,853,969 | $1,926,985 |
| 00155500 | Thomas University | $375,530 | $187,765 |
| 00471300 | Three Rivers College | $2,281,288 | $1,140,644 |
| 00976500 | Three Rivers Community College | $2,253,229 | $1,126,615 |
| 00371200 | Tidewater Community College | $11,999,956 | $5,999,978 |
| 02320900 | Tidewater Tech | $1,243,306 | $621,653 |
| 00966000 | Tiffin Academy Of Hair Design | $46,336 | $23,168 |
| 00312100 | Tiffin University | $1,977,210 | $988,605 |
| 04148400 | Tigi Hairdressing Academy Guilford | $47,853 | $23,927 |
| 04194900 | Tillamook Bay Community College | $315,778 | $157,889 |
| 03035200 | Tint School Of Makeup & Cosmetology | $267,928 | $133,964 |
| 01293200 | Tint School Of Makeup & Cosmetology | $260,547 | $130,274 |
| 00159600 | Toccoa Falls College | $481,239 | $240,620 |
| 03784400 | Tohono O'Odham Community College | $199,279 | $99,640 |
| 02315500 | Toledo Academy Of Beauty Culture - East | $69,228 | $34,614 |
| 00813200 | Toledo Public Schools Adult And Continuing Education | $219,334 | $109,667 |
| 01082600 | Tom P. Haney Technical Center | $539,960 | $269,980 |
| 04179900 | Tomorrow's Image Barber & Beauty Academy Of Virginia | $155,646 | $77,823 |
| 00678800 | Tompkins Cortland Community College | $1,845,177 | $922,589 |
| 03240300 | Toni & Guy Hairdressing Academy | $362,087 | $181,044 |
| 04141200 | Toni & Guy Hairdressing Academy | $289,022 | $144,511 |
| 02321400 | Toni & Guy Hairdressing Academy | $147,974 | $73,987 |
| 04162400 | Toni&Guy Hairdressing Academy | $290,981 | $145,491 |
| 02255400 | Toni&Guy Hairdressing Academy | $545,266 | $272,633 |
| 03670300 | Toni&Guy Hairdressing Academy | $261,110 | $130,555 |
| 03371300 | Toni&Guy Hairdressing Academy I Tigi Creative School | $313,195 | $156,598 |
| 04191500 | Tooele Technical College | $115,803 | $57,902 |
| 04183000 | Top Nails & Hair Beauty School | $33,446 | $16,723 |
| 04228600 | Top Of The Line Barber College | $47,386 | $23,693 |
| 02191600 | Torah Temimah Talmudical Seminary | $66,694 | $33,347 |
| 04131200 | Total Image Beauty Academy | $178,161 | $89,081 |
| 04215000 | Total Transformation Institute Of Cosmetology | $49,523 | $24,762 |
| 04257700 | Totally Cosmo School Of Modern Cosmetology | $65,291 | $32,646 |
| 00243900 | Tougaloo College | $1,487,317 | $743,659 |
| 01014200 | Touro College | $7,558,879 | $3,779,440 |
| 04142600 | Touro University | $797,347 | $398,674 |
| 04142500 | Touro University Worldwide | $87,768 | $43,884 |
| 00209900 | Towson University | $17,335,851 | $8,667,926 |
| 04270400 | Transitions Career Institute School Of Nursing | $167,929 | $83,965 |
| 00198700 | Transylvania University | $878,886 | $439,443 |
| 00560800 | Traviss Technical College | $644,793 | $322,397 |
| 03263300 | Traxler'S School Of Hair | $140,747 | $70,374 |
| 04194000 | Treasure Coast Technical College | $53,915 | $26,958 |
| 00322100 | Treasure Valley Community College | $997,664 | $498,832 |
| 03714300 | Trend Barber College | $356,178 | $178,089 |

**EXHIBIT 2 - 72**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 04029300 | Trendsetters Of Fl. School Of Beauty & Barbering | $95,086 | $47,543 |
| 04224500 | Trenz Beauty Academy | $124,177 | $62,089 |
| 00352600 | Trevecca Nazarene University | $1,718,898 | $859,449 |
| 01069500 | Tri County Beauty Academy | $18,823 | $9,412 |
| 02168100 | Tri County Career Center/Adult Career Center | $22,236 | $11,118 |
| 04122000 | Tri County Regional Vocational Technical High School | $61,619 | $30,810 |
| 02129000 | Triangle Tech | $530,918 | $265,459 |
| 02174400 | Triangle Tech | $484,941 | $242,471 |
| 00783900 | Triangle Tech | $394,320 | $197,160 |
| 04130900 | Tricoci University Of Beauty Culture | $711,717 | $355,859 |
| 04147200 | Tricoci University Of Beauty Culture | $436,904 | $218,452 |
| 04147500 | Tricoci University Of Beauty Culture | $435,780 | $217,890 |
| 01150500 | Tricoci University Of Beauty Culture | $396,317 | $198,159 |
| 04147100 | Tricoci University Of Beauty Culture | $373,874 | $186,937 |
| 04137500 | Tricoci University Of Beauty Culture | $352,709 | $176,355 |
| 02317300 | Tricoci University Of Beauty Culture | $323,319 | $161,660 |
| 04147300 | Tricoci University Of Beauty Culture | $303,260 | $151,630 |
| 04147400 | Tricoci University Of Beauty Culture | $265,804 | $132,902 |
| 02607000 | Tricoci University Of Beauty Culture | $194,660 | $97,330 |
| 04118600 | Tricoci University Of Beauty Culture | $68,585 | $34,293 |
| 03650300 | Tri-Community Adult Education | $68,720 | $34,360 |
| 00943000 | Tri-County Community College | $522,349 | $261,175 |
| 00492600 | Tri-County Technical College | $4,246,483 | $2,123,242 |
| 00492000 | Trident Technical College | $6,568,275 | $3,284,138 |
| 00183900 | Trine University | $1,800,977 | $900,489 |
| 00136800 | Trinidad State Junior College | $1,038,406 | $519,203 |
| 03101900 | Trinity Baptist College | $421,907 | $210,954 |
| 01205900 | Trinity Bible College And Graduate School | $204,391 | $102,196 |
| 00177100 | Trinity Christian College | $1,067,149 | $533,575 |
| 00141400 | Trinity College | $1,376,444 | $688,222 |
| 03028200 | Trinity College Of Florida | $194,883 | $97,442 |
| 00622500 | Trinity College Of Nursing & Health Sciences | $127,554 | $63,777 |
| 03115900 | Trinity College Of Puerto Rico | $394,678 | $197,339 |
| 02299300 | Trinity Episcopal School For Ministry | $27,473 | $13,737 |
| 00650700 | Trinity Health System School Of Nursing | $99,922 | $49,961 |
| 00177200 | Trinity International University | $903,509 | $451,755 |
| 00364700 | Trinity University | $1,665,507 | $832,754 |
| 00357200 | Trinity Valley Community College | $1,865,240 | $932,620 |
| 00146000 | Trinity Washington University | $1,960,751 | $980,376 |
| 02304700 | Tri-Rivers Career Center | $247,988 | $123,994 |
| 04240600 | Tri-State Barber College | $33,384 | $16,692 |
| 03475400 | Tri-State Bible College | $25,800 | $12,900 |
| 02224600 | Tri-State Cosmetology Institute | $322,549 | $161,275 |
| 00177300 | Triton College | $4,211,898 | $2,105,949 |
| 00281200 | Trocaire College | $1,147,253 | $573,627 |
| 00104700 | Troy University | $8,544,084 | $4,272,042 |
| 02107700 | Truckee Meadows Community College | $3,347,251 | $1,673,626 |
| 00159700 | Truett Mcconnell University | $489,215 | $244,608 |
| 00249500 | Truman State University | $3,345,344 | $1,672,672 |
| 02586400 | Trumbull Career And Technical Center-Adult Training Center | $112,359 | $56,180 |
| 04059300 | Tucson College Of Beauty | $180,991 | $90,496 |
| 00221900 | Tufts University | $4,765,237 | $2,382,619 |
| 00202900 | Tulane University | $5,590,189 | $2,795,095 |
| 00976300 | Tulsa Community College | $7,980,293 | $3,990,147 |
| 00531100 | Tulsa Technology Center School District No. 18 | $1,717,200 | $858,600 |
| 00961800 | Tulsa Welding School | $5,505,774 | $2,752,887 |
| 00976400 | Tunxis Community College | $2,185,505 | $1,092,753 |
| 03814300 | Turning Point Beauty College | $94,238 | $47,119 |
| 02301100 | Turtle Mountain Community College | $947,936 | $473,968 |
| 00352700 | Tusculum University | $1,493,995 | $746,998 |
| 00105000 | Tuskegee University | $3,756,522 | $1,878,261 |

**EXHIBIT 2 - 73**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03075200 | Twin City Beauty College | $294,015 | $147,008 |
| 00364800 | Tyler Junior College | $7,395,647 | $3,697,824 |
| 04255100 | U.S. Truck Driver Training School | $38,918 | $19,459 |
| 02285900 | Ucas University Of Cosmetology Arts & Sciences | $760,609 | $380,305 |
| 03011800 | Ucas University Of Cosmetology Arts & Sciences | $136,263 | $68,132 |
| 02326000 | Ucas University Of Cosmetology Arts & Sciences | $106,620 | $53,310 |
| 03113300 | Uei College | $5,025,381 | $2,512,691 |
| 03969600 | Uei College | $4,785,647 | $2,392,824 |
| 01116500 | Uintah Basin Technical College | $167,365 | $83,683 |
| 04208100 | Ukiah Adult School | $49,598 | $24,799 |
| 02173900 | Ulster County Boces School Of Practical Nursing | $76,934 | $38,467 |
| 00288000 | Ulster County Community College | $1,387,075 | $693,538 |
| 03549300 | Ultimate Medical Academy | $469,150 | $234,575 |
| 00322200 | Umpqua Community College | $1,121,853 | $560,927 |
| 03216300 | Unification Theological Seminary | $20,435 | $10,218 |
| 04233200 | Unilatina International College | $11,930 | $5,965 |
| 04250000 | Union Bible College | $34,343 | $17,172 |
| 00198800 | Union College | $1,308,850 | $654,425 |
| 00288900 | Union College | $1,159,940 | $579,970 |
| 00256300 | Union College | $757,995 | $378,998 |
| 00264300 | Union County College | $7,393,008 | $3,696,504 |
| 02232500 | Union County Vocational Technical Schools | $100,104 | $50,052 |
| 01092300 | Union Institute & University | $187,502 | $93,751 |
| 00374300 | Union Presbyterian Seminary | $41,609 | $20,805 |
| 00289000 | Union Theological Seminary | $59,416 | $29,708 |
| 00352800 | Union University | $1,984,881 | $992,441 |
| 03789300 | Unitech Training Academy | $2,453,939 | $1,226,970 |
| 04179700 | United Beauty College | $99,695 | $49,848 |
| 02559300 | United Education Institute | $14,992,982 | $7,496,491 |
| 00329100 | United Lutheran Seminary | $56,158 | $28,079 |
| 00289200 | United States Merchant Marine Academy | $569,967 | $284,984 |
| 04005300 | United States University | $12,982 | $6,491 |
| 01118900 | United Talmudical Seminary | $4,482,702 | $2,241,351 |
| 02068000 | United Technical Center | $57,801 | $28,901 |
| 00312200 | United Theological Seminary | $80,709 | $40,355 |
| 00238600 | United Theological Seminary Of The Twin Cities | $17,458 | $8,729 |
| 02242900 | United Tribes Technical College | $339,952 | $169,976 |
| 04169700 | Unitek College | $3,157,044 | $1,578,522 |
| 04195400 | Unitek College | $598,178 | $299,089 |
| 00685800 | Unity College | $822,158 | $411,079 |
| 00626700 | Unitypoint Health-Des Moines | $21,716 | $10,858 |
| 03856300 | Universal Career School | $1,214,724 | $607,362 |
| 01244600 | Universal College Of Beauty | $76,226 | $38,113 |
| 03821400 | Universal College Of Healing Arts | $54,312 | $27,156 |
| 04245500 | Universal Healthcare Careers College | $158,672 | $79,336 |
| 04175000 | Universal Spa Training Academy | $177,669 | $88,835 |
| 00822100 | Universal Technical Institute | $14,950,305 | $7,475,153 |
| 02100500 | Universal Technical Institute | $9,330,780 | $4,665,390 |
| 02362000 | Universal Technical Institute | $8,848,799 | $4,424,400 |
| 03029700 | Universal Technology College  Of  Puerto Rico | $1,432,599 | $716,300 |
| 03430300 | Universal Therapeutic Massage Institute | $139,681 | $69,841 |
| 04216000 | Universal Training Institute | $162,039 | $81,020 |
| 00501900 | Universidad Adventista De Las Antillas | $2,178,276 | $1,089,138 |
| 00394100 | Universidad Ana G. Méndez - Carolina Campus | $14,212,207 | $7,106,104 |
| 02587500 | Universidad Ana G. Méndez - Cupey Campus | $17,052,692 | $8,526,346 |
| 01171900 | Universidad Ana G. Méndez - Gurabo Campus | $21,074,293 | $10,537,147 |
| 00502200 | Universidad Central De Bayamon | $958,454 | $479,227 |
| 02163300 | Universidad Central Del Caribe | $305,084 | $152,542 |
| 00393700 | Universidad Del Sagrado Corazón | $5,395,359 | $2,697,680 |
| 03531300 | Universidad Pentecostal Mizpa | $301,648 | $150,824 |
| 02100000 | Universidad Politecnica De Puerto Rico | $5,734,996 | $2,867,498 |

**EXHIBIT 2 - 74**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|-----------------|-----------------|
| 04197500 | University Academy Of Hair Design | $70,719 | $35,360 |
| 02559000 | University Of Advancing Computer Technology | $759,682 | $379,841 |
| 04136900 | University Of Aesthetics & Cosmetology | $43,036 | $21,518 |
| 04137000 | University Of Aesthetics & Cosmetology (The) | $37,971 | $18,986 |
| 00312300 | University Of Akron (The) | $14,151,817 | $7,075,909 |
| 00105100 | University Of Alabama | $20,722,538 | $10,361,269 |
| 00105200 | University Of Alabama At Birmingham | $12,131,256 | $6,065,628 |
| 00105500 | University Of Alabama In Huntsville | $5,679,758 | $2,839,879 |
| 01146200 | University Of Alaska Anchorage | $5,445,184 | $2,722,592 |
| 00106300 | University Of Alaska Fairbanks | $2,066,651 | $1,033,326 |
| 00106500 | University Of Alaska Southeast | $372,939 | $186,470 |
| 03427500 | University Of Antelope Valley | $1,613,796 | $806,898 |
| 00108300 | University Of Arizona (The) | $30,953,447 | $15,476,724 |
| 00110800 | University Of Arkansas | $15,454,361 | $7,727,181 |
| 02075300 | University Of Arkansas - Pulaski Technical College | $4,476,116 | $2,238,058 |
| 00111000 | University Of Arkansas At Fort Smith | $5,511,303 | $2,755,652 |
| 00110100 | University Of Arkansas At Little Rock | $5,956,500 | $2,978,250 |
| 00108500 | University Of Arkansas At Monticello | $3,223,313 | $1,611,657 |
| 00108600 | University Of Arkansas At Pine Bluff | $4,295,429 | $2,147,715 |
| 02073500 | University Of Arkansas Community College At Batesville | $1,029,926 | $514,963 |
| 00573200 | University Of Arkansas Community College At Hope-Texarkana | $1,156,335 | $578,168 |
| 00524500 | University Of Arkansas Community College At Morrilton | $1,861,056 | $930,528 |
| 02111100 | University Of Arkansas Community College Rich Mountain | $542,149 | $271,075 |
| 00110900 | University Of Arkansas For Medical Sciences | $972,976 | $486,488 |
| 00210200 | University Of Baltimore | $2,325,946 | $1,162,973 |
| 00141600 | University Of Bridgeport | $3,271,938 | $1,635,969 |
| 00131200 | University Of California, Berkeley | $30,440,627 | $15,220,314 |
| 00131300 | University Of California, Davis | $33,871,763 | $16,935,882 |
| 00394700 | University Of California, Hastings College Of The Law | $276,618 | $138,309 |
| 00131400 | University Of California, Irvine | $36,731,629 | $18,365,815 |
| 00131500 | University Of California, Los Angeles | $35,906,870 | $17,953,435 |
| 04127100 | University Of California, Merced | $13,037,897 | $6,518,949 |
| 00131600 | University Of California, Riverside | $29,734,626 | $14,867,313 |
| 00131700 | University Of California, San Diego | $34,889,769 | $17,444,885 |
| 00131900 | University Of California, San Francisco | $867,955 | $433,978 |
| 00132000 | University Of California, Santa Barbara | $25,204,196 | $12,602,098 |
| 00132100 | University Of California, Santa Cruz | $19,327,201 | $9,663,601 |
| 00109200 | University Of Central Arkansas | $9,604,924 | $4,802,462 |
| 00395400 | University Of Central Florida | $51,071,250 | $25,535,625 |
| 00245400 | University Of Central Missouri | $6,908,319 | $3,454,160 |
| 00315200 | University Of Central Oklahoma | $11,170,390 | $5,585,195 |
| 00381800 | University Of Charleston | $1,222,988 | $611,494 |
| 00177400 | University Of Chicago (The) | $6,207,010 | $3,103,505 |
| 00312500 | University Of Cincinnati | $23,527,312 | $11,763,656 |
| 00137000 | University Of Colorado Boulder | $18,732,408 | $9,366,204 |
| 00450900 | University Of Colorado Colorado Springs | $7,925,645 | $3,962,823 |
| 00450800 | University Of Colorado Denver | $10,184,083 | $5,092,042 |
| 00141700 | University Of Connecticut | $21,500,845 | $10,750,423 |
| 00365100 | University Of Dallas | $1,277,096 | $638,548 |
| 00312700 | University Of Dayton | $5,197,738 | $2,598,869 |
| 00143100 | University Of Delaware | $12,174,809 | $6,087,405 |
| 00137100 | University Of Denver | $4,626,269 | $2,313,135 |
| 00232300 | University Of Detroit Mercy | $3,105,323 | $1,552,662 |
| 00189100 | University Of Dubuque | $2,637,393 | $1,318,697 |
| 03995300 | University Of East-West Medicine | $94,275 | $47,138 |
| 00179500 | University Of Evansville | $1,681,651 | $840,826 |
| 00304500 | University Of Findlay (The) | $2,250,867 | $1,125,434 |
| 00153500 | University Of Florida | $31,046,411 | $15,523,206 |
| 04156300 | University Of Fort Lauderdale | $61,344 | $30,672 |
| 00159800 | University Of Georgia | $23,704,129 | $11,852,065 |
| 00393500 | University Of Guam | $4,564,698 | $2,282,349 |

**EXHIBIT 2 - 75**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00142200 | University Of Hartford | $4,467,175 | $2,233,588 |
| 02107800 | University Of Hawaii - West Oahu | $1,395,000 | $697,500 |
| 00161100 | University Of Hawaii At Hilo | $2,994,725 | $1,497,363 |
| 00161000 | University Of Hawaii At Manoa | $11,009,867 | $5,504,934 |
| 00161500 | University Of Hawaii Maui College | $1,187,907 | $593,954 |
| 00202300 | University Of Holy Cross | $708,685 | $354,343 |
| 00365200 | University Of Houston | $36,703,283 | $18,351,642 |
| 01171100 | University Of Houston - Clear Lake | $5,555,369 | $2,777,685 |
| 00361200 | University Of Houston - Downtown | $9,456,650 | $4,728,325 |
| 01323100 | University Of Houston - Victoria | $2,233,006 | $1,116,503 |
| 00162600 | University Of Idaho | $6,905,295 | $3,452,648 |
| 00177600 | University Of Illinois At Chicago | $29,874,590 | $14,937,295 |
| 00933300 | University Of Illinois At Springfield | $1,731,887 | $865,944 |
| 00177500 | University Of Illinois At Urbana-Champaign | $31,448,178 | $15,724,089 |
| 00180400 | University Of Indianapolis | $4,902,143 | $2,451,072 |
| 00189200 | University Of Iowa | $16,171,354 | $8,085,677 |
| 00299000 | University Of Jamestown | $848,958 | $424,479 |
| 00194800 | University Of Kansas | $15,189,645 | $7,594,823 |
| 00198900 | University Of Kentucky | $17,811,058 | $8,905,529 |
| 00121600 | University Of La Verne | $5,658,977 | $2,829,489 |
| 00203100 | University Of Louisiana At Lafayette | $12,686,007 | $6,343,004 |
| 00202000 | University Of Louisiana At Monroe | $5,777,764 | $2,888,882 |
| 00199900 | University Of Louisville | $12,478,790 | $6,239,395 |
| 00372000 | University Of Lynchburg | $1,975,980 | $987,990 |
| 00205300 | University Of Maine | $7,603,694 | $3,801,847 |
| 00676000 | University Of Maine - Augusta | $1,351,526 | $675,763 |
| 00204000 | University Of Maine - Farmington | $2,158,052 | $1,079,026 |
| 00204100 | University Of Maine - Fort Kent | $626,037 | $313,019 |
| 00205500 | University Of Maine - Machias | $293,556 | $146,778 |
| 00203300 | University Of Maine - Presque Isle | $610,998 | $305,499 |
| 04110300 | University Of Management And Technology (The) | $2,694 | $1,347 |
| 00299200 | University Of Mary | $1,536,188 | $768,094 |
| 00358800 | University Of Mary Hardin-Baylor | $3,548,693 | $1,774,347 |
| 00374600 | University Of Mary Washington | $2,888,681 | $1,444,341 |
| 00210500 | University Of Maryland - Baltimore County | $9,315,657 | $4,657,829 |
| 00210600 | University Of Maryland - Eastern Shore | $3,542,365 | $1,771,183 |
| 01164400 | University Of Maryland Global Campus | $5,210,563 | $2,605,282 |
| 00210400 | University Of Maryland, Baltimore | $2,077,903 | $1,038,952 |
| 00210300 | University Of Maryland, College Park | $21,490,713 | $10,745,357 |
| 00222100 | University Of Massachusetts - Amherst | $18,335,243 | $9,167,622 |
| 00222200 | University Of Massachusetts - Boston | $12,184,652 | $6,092,326 |
| 00221000 | University Of Massachusetts - Dartmouth | $6,288,232 | $3,144,116 |
| 00216100 | University Of Massachusetts - Lowell | $8,900,322 | $4,450,161 |
| 00975600 | University Of Massachusetts Medical School | $310,132 | $155,066 |
| 00350900 | University Of Memphis (The) | $15,603,749 | $7,801,875 |
| 00153600 | University Of Miami | $8,139,089 | $4,069,545 |
| 00232500 | University Of Michigan - Ann Arbor | $25,244,052 | $12,622,026 |
| 00232600 | University Of Michigan - Dearborn | $6,989,129 | $3,494,565 |
| 00232700 | University Of Michigan - Flint | $4,600,155 | $2,300,078 |
| 00406900 | University Of Minnesota - Crookston | $864,154 | $432,077 |
| 00238800 | University Of Minnesota  Duluth | $7,453,951 | $3,726,976 |
| 00238900 | University Of Minnesota - Morris | $1,434,554 | $717,277 |
| 00396900 | University Of Minnesota - Twin Cities | $25,794,123 | $12,897,062 |
| 00244000 | University Of Mississippi | $16,642,638 | $8,321,319 |
| 00251600 | University Of Missouri - Columbia | $16,309,144 | $8,154,572 |
| 00251800 | University Of Missouri - Kansas City | $7,062,723 | $3,531,362 |
| 00251900 | University Of Missouri - Saint Louis | $5,830,225 | $2,915,113 |
| 00102900 | University Of Mobile | $1,257,422 | $628,711 |
| 00253600 | University Of Montana (The) | $7,652,275 | $3,826,138 |
| 00253700 | University Of Montana Western (The) | $1,164,902 | $582,451 |
| 00100400 | University Of Montevallo | $2,560,001 | $1,280,001 |

**EXHIBIT 2 - 76**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00294900 | University Of Mount Olive | $3,337,015 | $1,668,508 |
| 00308300 | University Of Mount Union | $2,209,587 | $1,104,794 |
| 00256500 | University Of Nebraska | $15,628,700 | $7,814,350 |
| 00255100 | University Of Nebraska - Kearney | $3,925,967 | $1,962,984 |
| 00255400 | University Of Nebraska At Omaha | $10,759,273 | $5,379,637 |
| 00689500 | University Of Nebraska Medical Center | $1,295,673 | $647,837 |
| 00256900 | University Of Nevada - Las Vegas | $23,685,293 | $11,842,647 |
| 00256800 | University Of Nevada , Reno | $14,244,534 | $7,122,267 |
| 00205000 | University Of New England | $1,365,831 | $682,916 |
| 00258900 | University Of New Hampshire | $11,647,555 | $5,823,778 |
| 00139700 | University Of New Haven | $4,642,795 | $2,321,398 |
| 00266300 | University Of New Mexico | $17,266,512 | $8,633,256 |
| 00201500 | University Of New Orleans (The) | $5,581,887 | $2,790,944 |
| 00101600 | University Of North Alabama | $5,002,648 | $2,501,324 |
| 00298400 | University Of North At Carolina Wilmington (The) | $10,566,053 | $5,283,027 |
| 00290700 | University Of North Carolina  Asheville | $3,359,493 | $1,679,747 |
| 00297400 | University Of North Carolina - Chapel Hill | $17,295,177 | $8,647,589 |
| 00297500 | University Of North Carolina - Charlotte | $24,310,557 | $12,155,279 |
| 00295400 | University Of North Carolina At Pembroke | $6,274,710 | $3,137,355 |
| 00297600 | University Of North Carolina -Greensboro | $18,567,881 | $9,283,941 |
| 00398100 | University Of North Carolina School Of The Arts | $868,886 | $434,443 |
| 00300500 | University Of North Dakota | $5,491,551 | $2,745,776 |
| 00984100 | University Of North Florida | $11,770,196 | $5,885,098 |
| 00158500 | University Of North Georgia | $13,636,481 | $6,818,241 |
| 00359400 | University Of North Texas | $29,018,088 | $14,509,044 |
| 04242100 | University Of North Texas At Dallas | $3,036,810 | $1,518,405 |
| 00976800 | University Of North Texas Health Science Center At Fort Worth | $687,698 | $343,849 |
| 00134900 | University Of Northern Colorado | $7,650,214 | $3,825,107 |
| 00189000 | University Of Northern Iowa | $7,618,737 | $3,809,369 |
| 00486100 | University Of Northwestern Ohio | $3,906,341 | $1,953,171 |
| 00237100 | University Of Northwestern- St Paul | $1,138,110 | $569,055 |
| 00184000 | University Of Notre Dame | $5,793,244 | $2,896,622 |
| 00318400 | University Of Oklahoma | $17,935,530 | $8,967,765 |
| 00322300 | University Of Oregon | $16,095,946 | $8,047,973 |
| 00337800 | University Of Pennsylvania | $9,907,683 | $4,953,842 |
| 02098800 | University Of Phoenix | $6,589,433 | $3,294,717 |
| 00198000 | University Of Pikeville | $1,566,531 | $783,266 |
| 00337900 | University Of Pittsburgh | $21,265,340 | $10,632,670 |
| 00322400 | University Of Portland | $2,672,004 | $1,336,002 |
| 00252700 | University Of Providence | $376,995 | $188,498 |
| 00722800 | University Of Puerto Rico - Arecibo | $7,684,735 | $3,842,368 |
| 00720600 | University Of Puerto Rico - Cayey University College | $5,738,057 | $2,869,029 |
| 00394300 | University Of Puerto Rico - Humacao University College | $5,664,236 | $2,832,118 |
| 00394400 | University Of Puerto Rico - Mayaguez | $19,658,125 | $9,829,063 |
| 02460000 | University Of Puerto Rico - Medical Science Campus | $1,190,264 | $595,132 |
| 00710800 | University Of Puerto Rico - Rio Piedras Campus | $16,873,620 | $8,436,810 |
| 01092200 | University Of Puerto Rico - Utuado | $1,600,359 | $800,180 |
| 01097500 | University Of Puerto Rico Bayamon Technical University College | $6,991,670 | $3,495,835 |
| 03016000 | University Of Puerto Rico Carolina Regional College | $4,491,903 | $2,245,952 |
| 01212300 | University Of Puerto Rico, Aguadilla Regional College | $5,899,782 | $2,949,891 |
| 00965200 | University Of Puerto Rico, Ponce | $5,314,251 | $2,657,126 |
| 00379700 | University Of Puget Sound | $1,418,056 | $709,028 |
| 00132200 | University Of Redlands | $3,388,020 | $1,694,010 |
| 00341400 | University Of Rhode Island | $11,238,683 | $5,619,342 |
| 00374400 | University Of Richmond | $2,425,545 | $1,212,773 |
| 00311600 | University Of Rio Grande | $1,717,045 | $858,523 |
| 00289400 | University Of Rochester | $6,011,698 | $3,005,849 |
| 00183200 | University Of Saint Francis | $1,891,129 | $945,565 |
| 00140900 | University Of Saint Joseph | $1,158,343 | $579,172 |
| 04259700 | University Of Saint Katherine | $246,937 | $123,469 |
| 00194300 | University Of Saint Mary | $976,950 | $488,475 |

**EXHIBIT 2 - 77**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00176500 | University Of Saint Mary Of The Lake | $43,064 | $21,532 |
| 00234500 | University Of Saint Thomas | $5,005,202 | $2,502,601 |
| 00365400 | University Of Saint Thomas | $1,984,472 | $992,236 |
| 01039500 | University Of San Diego | $4,426,552 | $2,213,276 |
| 00132500 | University Of San Francisco | $7,293,888 | $3,646,944 |
| 00316700 | University Of Science & Arts Of Oklahoma | $1,020,519 | $510,260 |
| 00338400 | University Of Scranton | $2,938,777 | $1,469,389 |
| 00346900 | University Of Sioux Falls | $1,036,173 | $518,087 |
| 00105700 | University Of South Alabama | $11,408,535 | $5,704,268 |
| 00344900 | University Of South Carolina - Aiken | $3,065,412 | $1,532,706 |
| 00345000 | University Of South Carolina - Beaufort | $2,075,254 | $1,037,627 |
| 00344800 | University Of South Carolina - Columbia | $21,415,130 | $10,707,565 |
| 00345300 | University Of South Carolina - Lancaster | $570,863 | $285,432 |
| 00345400 | University Of South Carolina - Salkehatchie | $783,241 | $391,621 |
| 00342600 | University Of South Carolina - Sumter | $705,800 | $352,900 |
| 00492700 | University Of South Carolina - Union | $457,913 | $228,957 |
| 00695100 | University Of South Carolina Upstate | $6,104,655 | $3,052,328 |
| 00347400 | University Of South Dakota | $3,634,766 | $1,817,383 |
| 00153700 | University Of South Florida | $34,839,748 | $17,419,874 |
| 00132800 | University Of Southern California | $19,278,560 | $9,639,280 |
| 00180800 | University Of Southern Indiana | $5,890,282 | $2,945,141 |
| 00205400 | University Of Southern Maine | $4,616,245 | $2,308,123 |
| 00244100 | University Of Southern Mississippi | $13,506,042 | $6,753,021 |
| 02124400 | University Of Spa & Cosmetology Arts | $281,764 | $140,882 |
| 03171300 | University Of St. Augustine For Health Sciences | $993,092 | $496,546 |
| 00166400 | University Of St. Francis | $1,539,673 | $769,837 |
| 00153800 | University Of Tampa (The) | $6,941,444 | $3,470,722 |
| 00353000 | University Of Tennessee | $19,258,313 | $9,629,157 |
| 00352900 | University Of Tennessee - Chattanooga | $9,513,779 | $4,756,890 |
| 00353100 | University Of Tennessee - Martin | $5,110,311 | $2,555,156 |
| 00672500 | University Of Tennessee Health Science Center | $998,078 | $499,039 |
| 00359900 | University Of Texas - Rio Grande Valley | $34,334,258 | $17,167,129 |
| 00365600 | University Of Texas At Arlington | $21,177,188 | $10,588,594 |
| 00365800 | University Of Texas At Austin | $31,462,321 | $15,731,161 |
| 00974100 | University Of Texas At Dallas | $19,132,188 | $9,566,094 |
| 00366100 | University Of Texas At El Paso | $24,827,599 | $12,413,800 |
| 01011500 | University Of Texas At San Antonio | $29,656,887 | $14,828,444 |
| 01116300 | University Of Texas At Tyler | $5,194,610 | $2,597,305 |
| 00495100 | University Of Texas Health Science Center At Houston | $1,995,703 | $997,852 |
| 00365900 | University Of Texas Health Science Center At San Antonio | $1,545,801 | $772,901 |
| 04243900 | University Of Texas Health Science Center At Tyler (The) | $9,311 | $4,656 |
| 02555400 | University Of Texas Md Anderson Cancer Center | $285,840 | $142,920 |
| 00495200 | University Of Texas Medical Branch At Galveston | $1,101,752 | $550,876 |
| 00993000 | University Of Texas Of The Permian Basin | $1,840,016 | $920,008 |
| 01001900 | University Of Texas Southwestern Medical Center (The) | $602,606 | $301,303 |
| 00335000 | University Of The Arts (The) | $1,825,665 | $912,833 |
| 00196200 | University Of The Cumberlands | $2,796,798 | $1,398,399 |
| 00144100 | University Of The District Of Columbia | $3,609,526 | $1,804,763 |
| 00357800 | University Of The Incarnate Word | $5,219,687 | $2,609,844 |
| 00109400 | University Of The Ozarks | $1,011,314 | $505,657 |
| 00132900 | University Of The Pacific | $5,164,869 | $2,582,435 |
| 03218300 | University Of The Potomac | $57,862 | $28,931 |
| 00335300 | University Of The Sciences In Philadelphia | $1,475,914 | $737,957 |
| 00353400 | University Of The South (The) | $1,094,094 | $547,047 |
| 00265000 | University Of The Southwest | $435,854 | $217,927 |
| 00394600 | University Of The Virgin Islands | $1,713,737 | $856,869 |
| 03696300 | University Of The West | $140,086 | $70,043 |
| 00313100 | University Of Toledo | $13,547,254 | $6,773,627 |
| 00318500 | University Of Tulsa (The) | $2,645,588 | $1,322,794 |
| 00367500 | University Of Utah | $18,725,330 | $9,362,665 |
| 00330600 | University Of Valley Forge | $599,907 | $299,954 |

**EXHIBIT 2 - 78**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|---------------------------------------------------------------------------------|
| 00369600 | University Of Vermont And State Agricultural College | $7,055,880 | $3,527,940 |
| 00374500 | University Of Virginia | $11,716,710 | $5,858,355 |
| 00374700 | University Of Virginia'S College At Wise (The) | $788,966 | $394,483 |
| 00379800 | University Of Washington - Seattle | $39,715,956 | $19,857,978 |
| 00102400 | University Of West Alabama | $2,384,585 | $1,192,293 |
| 00395500 | University Of West Florida (The) | $6,801,388 | $3,400,694 |
| 00160100 | University Of West Georgia | $10,881,459 | $5,440,730 |
| 01230900 | University Of Western States | $164,488 | $82,244 |
| 00391700 | University Of Wisconsin - Eau Claire | $7,091,955 | $3,545,978 |
| 00389900 | University Of Wisconsin - Green Bay | $3,504,931 | $1,752,466 |
| 00391900 | University Of Wisconsin - Lacrosse | $6,789,642 | $3,394,821 |
| 00389500 | University Of Wisconsin - Madison | $19,783,001 | $9,891,501 |
| 00389600 | University Of Wisconsin - Milwaukee | $16,925,665 | $8,462,833 |
| 00392000 | University Of Wisconsin - Oshkosh | $6,207,761 | $3,103,881 |
| 00501500 | University Of Wisconsin - Parkside | $3,781,946 | $1,890,973 |
| 00392100 | University Of Wisconsin - Platteville | $4,792,670 | $2,396,335 |
| 00392300 | University Of Wisconsin - River Falls | $4,427,466 | $2,213,733 |
| 00392400 | University Of Wisconsin - Stevens Point | $6,312,792 | $3,156,396 |
| 00391500 | University Of Wisconsin - Stout | $4,952,605 | $2,476,303 |
| 00392500 | University Of Wisconsin - Superior | $1,488,367 | $744,184 |
| 00392600 | University Of Wisconsin - Whitewater | $8,169,773 | $4,084,887 |
| 00393200 | University Of Wyoming | $6,613,580 | $3,306,790 |
| 04267100 | Unlimited Cosmetology School | $28,162 | $14,081 |
| 00820000 | Upmc Jameson School Of Nursing | $71,186 | $35,593 |
| 00489900 | Upmc Mercy School Of Nursing | $175,624 | $87,812 |
| 00657700 | Upmc Shadyside | $345,358 | $172,679 |
| 00466900 | Upper Cape Cod Regional Technical School | $120,421 | $60,211 |
| 00189300 | Upper Iowa University | $2,210,375 | $1,105,188 |
| 02116900 | Upper Valley Career Center | $73,618 | $36,809 |
| 03437300 | Upper Valley Educators Institute | $8,729 | $4,365 |
| 04269700 | Ur Beauty & Barber Academy | $55,477 | $27,739 |
| 04150600 | Urban 113 School Of Cosmetology | $36,448 | $18,224 |
| 04270000 | Urban Barber College | $185,408 | $92,704 |
| 03130500 | Urban College Of Boston | $608,706 | $304,353 |
| 04146100 | Urshan Graduate School Of Theology | $10,234 | $5,117 |
| 00338500 | Ursinus College | $1,149,294 | $574,647 |
| 00313400 | Ursuline College | $673,311 | $336,656 |
| 03051500 | Us Grant Joint Vocational School | $6,833 | $3,417 |
| 03802300 | Uta Mesivta Of Kiryas Joel | $4,265,324 | $2,132,662 |
| 00367700 | Utah State University | $17,428,745 | $8,714,373 |
| 00402700 | Utah Valley University | $22,949,207 | $11,474,604 |
| 00288300 | Utica College | $2,388,832 | $1,194,416 |
| 00159900 | Valdosta State University | $9,331,398 | $4,665,699 |
| 00675000 | Valencia College | $27,682,203 | $13,841,102 |
| 00300800 | Valley City State University | $452,941 | $226,471 |
| 02609400 | Valley College | $328,669 | $164,335 |
| 03084400 | Valley College | $230,104 | $115,052 |
| 04114500 | Valley College Of Medical Careers | $189,724 | $94,862 |
| 00338600 | Valley Forge Military College | $385,652 | $192,826 |
| 03612400 | Valley Grande Institute For Academic Studies | $422,034 | $211,017 |
| 04224300 | Valor Christian College | $294,534 | $147,267 |
| 00184200 | Valparaiso University | $3,107,360 | $1,553,680 |
| 00990300 | Vance - Granville Community College | $1,453,645 | $726,823 |
| 00353500 | Vanderbilt University | $5,632,423 | $2,816,212 |
| 00177800 | Vandercook College Of Music | $158,225 | $79,113 |
| 03116400 | Vanguard - Sentinel Joint Vocational School District | $39,503 | $19,752 |
| 02554800 | Vanguard College Of Cosmetology A Paul Mitchell Partner School-Metaire | $736,592 | $368,296 |
| 00129300 | Vanguard University Of Southern California | $1,879,831 | $939,916 |
| 00289500 | Vassar College | $1,835,621 | $917,811 |
| 00266500 | Vaughn College Of Aeronautics And Technology | $2,140,817 | $1,070,409 |
| 01229300 | Veeb Nassau County School Of Practical Nursing | $391,740 | $195,870 |

**EXHIBIT 2 - 79**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03214300 | Velvatex College Of Beauty Culture | $36,831 | $18,416 |
| 02306200 | Venango County Area Vocational Technical School | $134,117 | $67,059 |
| 03084700 | Ventura Adult And Continuing Education | $207,297 | $103,649 |
| 00133400 | Ventura College | $4,581,538 | $2,290,769 |
| 02061000 | Venus Beauty Academy | $89,682 | $44,841 |
| 00235000 | Vermilion Community College | $454,539 | $227,270 |
| 00369700 | Vermont College Of Fine Arts | $142,286 | $71,143 |
| 01193400 | Vermont Law School | $151,393 | $75,697 |
| 00369800 | Vermont Technical College | $971,406 | $485,703 |
| 01006000 | Vernon College | $1,381,106 | $690,553 |
| 04179100 | Verve College | $537,056 | $268,528 |
| 00856800 | Vet Tech Institute | $556,560 | $278,280 |
| 02144800 | Vet Tech Institute Of Houston | $502,030 | $251,015 |
| 04248900 | Vh Barber & Styling Academy | $48,247 | $24,124 |
| 04215200 | Vibe Barber College | $139,552 | $69,776 |
| 00133500 | Victor Valley Community College | $8,067,843 | $4,033,922 |
| 01202000 | Victoria Beauty College | $79,984 | $39,992 |
| 00366200 | Victoria College | $1,680,905 | $840,453 |
| 04127200 | Victoria'S Academy Of Cosmetology | $146,462 | $73,231 |
| 04273300 | Victory Career College | $162,289 | $81,145 |
| 00289600 | Villa Maria College Of Buffalo | $807,056 | $403,528 |
| 00338800 | Villanova University | $4,299,419 | $2,149,710 |
| 01015100 | Vincennes Beauty College | $18,044 | $9,022 |
| 00184300 | Vincennes University | $4,866,528 | $2,433,264 |
| 03966300 | Virginia Beach Theological Seminary | $3,070 | $1,535 |
| 00373500 | Virginia Commonwealth University | $20,288,998 | $10,144,499 |
| 00709900 | Virginia Highlands Community College | $1,398,769 | $699,385 |
| 00375300 | Virginia Military Institute | $1,132,691 | $566,346 |
| 00375400 | Virginia Polytechnic Institute & State University | $19,398,987 | $9,699,494 |
| 00953700 | Virginia School Of Hair Design | $40,047 | $20,024 |
| 00376400 | Virginia State University | $6,855,810 | $3,427,905 |
| 00376600 | Virginia Union University | $2,251,677 | $1,125,839 |
| 04239500 | Virginia University Of Integrative Medicine | $79,436 | $39,718 |
| 00376200 | Virginia University Of Lynchburg | $357,917 | $178,959 |
| 00376700 | Virginia Wesleyan University | $1,493,207 | $746,604 |
| 00376000 | Virginia Western Community College | $2,763,297 | $1,381,649 |
| 03982300 | Visible Music College | $185,814 | $92,907 |
| 02572000 | Vista College | $11,351,349 | $5,675,675 |
| 00391100 | Viterbo University | $1,279,908 | $639,954 |
| 04239700 | Vocational Nursing Institute (The) | $17,734 | $8,867 |
| 04178200 | Vogue College - San Antonio | $219,075 | $109,538 |
| 04178400 | Vogue College Of Cosmetology | $558,728 | $279,364 |
| 04178300 | Vogue College Of Cosmetology | $150,129 | $75,065 |
| 04178500 | Vogue College Of Cosmetology | $74,042 | $37,021 |
| 04272600 | Vogue International Academy | $5,534 | $2,767 |
| 00991200 | Volunteer State Community College | $4,689,090 | $2,344,545 |
| 00345500 | Voorhees College | $1,124,053 | $562,027 |
| 00184400 | Wabash College | $810,923 | $405,462 |
| 01013000 | Wade College | $268,048 | $134,024 |
| 04205200 | Wade Gordon Hairdressing Academy | $373,069 | $186,535 |
| 00289900 | Wagner College | $1,488,258 | $744,129 |
| 00297800 | Wake Forest University | $3,404,708 | $1,702,354 |
| 00484400 | Wake Technical Community College | $10,390,849 | $5,195,425 |
| 00189500 | Waldorf University | $497,220 | $248,610 |
| 00500600 | Walla Walla Community College | $2,487,718 | $1,243,859 |
| 00379900 | Walla Walla University | $1,437,520 | $718,760 |
| 02192800 | Walnut Hill College | $445,337 | $222,669 |
| 00407100 | Walsh College Of Accountancy & Business Administration | $422,403 | $211,202 |
| 00313500 | Walsh University | $1,831,514 | $915,757 |
| 00886300 | Walters State Community College | $3,688,117 | $1,844,059 |
| 00322500 | Warner Pacific University | $778,206 | $389,103 |

EXHIBIT 2 - 80

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00884800 | Warner University | $1,078,101 | $539,051 |
| 02245600 | Warren County Career Center | $107,854 | $53,927 |
| 02503900 | Warren County Community College | $686,371 | $343,186 |
| 00297900 | Warren Wilson College | $776,538 | $388,269 |
| 01102600 | Warrensburg Area Career Center | $46,106 | $23,053 |
| 00189600 | Wartburg College | $1,289,269 | $644,635 |
| 00189700 | Wartburg Theological Seminary | $34,289 | $17,145 |
| 00194900 | Washburn University - Topeka | $4,500,174 | $2,250,087 |
| 00206700 | Washington Adventist University | $805,558 | $402,779 |
| 00338900 | Washington And Jefferson College | $1,334,327 | $667,164 |
| 00376800 | Washington And Lee University | $1,045,044 | $522,522 |
| 04183100 | Washington Barber College | $201,847 | $100,924 |
| 00210800 | Washington College | $1,047,397 | $523,699 |
| 03034200 | Washington County Career Center Adult Education | $146,812 | $73,406 |
| 00923100 | Washington County Community College | $341,449 | $170,725 |
| 00658200 | Washington Hospital (The) | $75,704 | $37,852 |
| 02158200 | Washington Saratoga Warren Hamilton Essex Boces | $22,752 | $11,376 |
| 01045300 | Washington State Community College | $926,232 | $463,116 |
| 00380000 | Washington State University | $21,768,544 | $10,884,272 |
| 00252000 | Washington University In St. Louis | $6,368,472 | $3,184,236 |
| 00232800 | Washtenaw Community College | $4,968,890 | $2,484,445 |
| 03088800 | Watkins College Of Art, Design & Film | $112,124 | $56,062 |
| 00648300 | Watts College Of Nursing | $42,191 | $21,096 |
| 00693100 | Waubonsee Community College | $3,198,731 | $1,599,366 |
| 00529400 | Waukesha County Technical College | $1,935,258 | $967,629 |
| 04241500 | Wave Leadership College | $47,516 | $23,758 |
| 00366300 | Wayland Baptist University | $2,509,726 | $1,254,863 |
| 02146000 | Wayne - Finger Lakes Boces | $362,846 | $181,423 |
| 00298000 | Wayne Community College | $1,871,243 | $935,622 |
| 00923000 | Wayne County Community College District | $6,158,090 | $3,079,045 |
| 00915600 | Wayne County Schools Career Center | $120,311 | $60,156 |
| 00256600 | Wayne State College | $2,521,559 | $1,260,780 |
| 00232900 | Wayne State University | $19,306,183 | $9,653,092 |
| 02061600 | Wayne'S College Of Beauty | $72,461 | $36,231 |
| 00339100 | Waynesburg University | $1,442,703 | $721,352 |
| 00528900 | Waynesville Career Center | $53,380 | $26,690 |
| 00366400 | Weatherford College | $2,547,296 | $1,273,648 |
| 00290000 | Webb Institute | $41,119 | $20,560 |
| 00154000 | Webber International University | $1,470,540 | $735,270 |
| 00368000 | Weber State University | $11,714,226 | $5,857,113 |
| 00252100 | Webster University | $3,517,058 | $1,758,529 |
| 03001800 | Welch College | $230,280 | $115,140 |
| 01162200 | Welder Training & Testing Institute | $40,685 | $20,343 |
| 00222400 | Wellesley College | $1,970,468 | $985,234 |
| 00290100 | Wells College | $623,035 | $311,518 |
| 03970400 | Wellspring School Of Allied Health | $428,142 | $214,071 |
| 00380100 | Wenatchee Valley College | $2,466,867 | $1,233,434 |
| 00222500 | Wentworth Institute Of Technology | $3,469,571 | $1,734,786 |
| 02600500 | Wes Watkins Technology Center School District #25 | $87,161 | $43,581 |
| 02516200 | Wesley Biblical Seminary | $4,013 | $2,007 |
| 00143300 | Wesley College | $1,494,069 | $747,035 |
| 00146400 | Wesley Theological Seminary | $142,919 | $71,460 |
| 00160000 | Wesleyan College | $587,801 | $293,901 |
| 00142400 | Wesleyan University | $2,257,086 | $1,128,543 |
| 00332800 | West Chester University Of Pennsylvania | $11,992,115 | $5,996,058 |
| 03639300 | West Coast Ultrasound Institute | $1,805,882 | $902,941 |
| 03698300 | West Coast University | $11,797,821 | $5,898,911 |
| 01048700 | West Georgia Technical College | $4,442,806 | $2,221,403 |
| 04111300 | West Hills College Lemoore | $2,260,143 | $1,130,072 |
| 00117600 | West Hills Community College | $592,666 | $296,333 |
| 00197900 | West Kentucky Community And Technical College | $2,444,514 | $1,222,257 |

**EXHIBIT 2 - 81**

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 00382300 | West Liberty University | $2,246,663 | $1,123,332 |
| 00859600 | West Los Angeles College | $2,215,810 | $1,107,905 |
| 02491000 | West Michigan College Of Barbering And Beauty | $72,745 | $36,373 |
| 00795000 | West Shore Community College | $564,751 | $282,376 |
| 00366500 | West Texas A&M University | $5,764,767 | $2,882,384 |
| 00133800 | West Valley College | $2,016,079 | $1,008,040 |
| 00500700 | West Virginia Junior College | $506,663 | $253,332 |
| 01057300 | West Virginia Junior College | $470,415 | $235,208 |
| 00905400 | West Virginia Northern Community College | $732,317 | $366,159 |
| 01124500 | West Virginia School Of Osteopathic Medicine | $247,036 | $123,518 |
| 00382600 | West Virginia State University | $1,650,103 | $825,052 |
| 00382700 | West Virginia University | $20,174,232 | $10,087,116 |
| 00382800 | West Virginia University - Parkersburg | $1,753,087 | $876,544 |
| 01257300 | West Virginia University Hospitals | $20,244 | $10,122 |
| 00383000 | West Virginia Wesleyan College | $1,242,558 | $621,279 |
| 04192500 | Westchester College Of Nursing & Allied Health | $6,110 | $3,055 |
| 04225500 | Westchester School For Dental Assistants | $139,681 | $69,841 |
| 01192100 | Westchester School Of Beauty Culture | $112,451 | $56,226 |
| 04249600 | Westcliff University | $199,036 | $99,518 |
| 02350100 | Western Area Career & Technology Center | $123,771 | $61,886 |
| 00298100 | Western Carolina University | $8,893,407 | $4,446,704 |
| 00137200 | Western Colorado University | $1,353,339 | $676,670 |
| 00138000 | Western Connecticut State University | $4,256,393 | $2,128,197 |
| 01017000 | Western Dakota Technical Institute | $863,880 | $431,940 |
| 00178000 | Western Illinois University | $7,997,093 | $3,998,547 |
| 00731600 | Western Iowa Tech Community College | $2,023,618 | $1,011,809 |
| 00200200 | Western Kentucky University | $10,636,493 | $5,318,247 |
| 00233000 | Western Michigan University | $15,486,304 | $7,743,152 |
| 04262900 | Western Michigan University Homer Stryker M.D. School Of Medicine | $78,563 | $39,282 |
| 00256000 | Western Nebraska Community College | $805,697 | $402,849 |
| 01036300 | Western Nevada College | $1,363,469 | $681,735 |
| 00222600 | Western New England University | $2,684,604 | $1,342,302 |
| 00266400 | Western New Mexico University | $1,551,426 | $775,713 |
| 00314600 | Western Oklahoma State College | $635,791 | $317,896 |
| 00320900 | Western Oregon University | $4,281,683 | $2,140,842 |
| 00658300 | Western Pennsylvania Hospital School Of Nursing | $141,885 | $70,943 |
| 00298200 | Western Piedmont Community College | $1,157,050 | $578,525 |
| 00717800 | Western Seminary | $100,084 | $50,042 |
| 01014700 | Western Suffolk Boces | $422,592 | $211,296 |
| 02098300 | Western Technical College | $3,503,977 | $1,751,989 |
| 00384000 | Western Technical College | $2,379,444 | $1,189,722 |
| 01076200 | Western Technology Center School District No. 12 | $240,715 | $120,358 |
| 00954900 | Western Texas College | $556,115 | $278,058 |
| 00233100 | Western Theological Seminary | $24,397 | $12,199 |
| 02482700 | Western University Of Health Sciences | $1,105,699 | $552,850 |
| 00380200 | Western Washington University | $11,641,693 | $5,820,847 |
| 00393300 | Western Wyoming Community College | $725,242 | $362,621 |
| 00218900 | Westfield State University | $4,512,060 | $2,256,030 |
| 00368100 | Westminster College | $1,897,239 | $948,620 |
| 00339200 | Westminster College | $1,265,227 | $632,614 |
| 00252300 | Westminster College | $768,643 | $384,322 |
| 00339300 | Westminster Theological Seminary | $96,630 | $48,315 |
| 02276800 | Westminster Theological Seminary In California | $35,790 | $17,895 |
| 00134100 | Westmont College | $950,992 | $475,496 |
| 01017600 | Westmoreland County Community College | $2,377,450 | $1,188,725 |
| 00366800 | Wharton County Junior College | $3,060,606 | $1,530,303 |
| 01036400 | Whatcom Community College | $2,392,620 | $1,196,310 |
| 00178100 | Wheaton College | $2,023,744 | $1,011,872 |
| 00222700 | Wheaton College | $1,338,514 | $669,257 |
| 00383100 | Wheeling University | $766,653 | $383,327 |
| 03921400 | White Earth Tribal And Community College | $105,200 | $52,600 |

EXHIBIT 2 - 82

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|-------|--------|------------------|-------------------------------------------------------------------------------|
| 00529100 | White Mountains Community College | $488,503 | $244,252 |
| 00380300 | Whitman College | $764,766 | $382,383 |
| 00134200 | Whittier College | $1,879,550 | $939,775 |
| 00380400 | Whitworth University | $2,840,748 | $1,420,374 |
| 00195000 | Wichita State University | $8,786,465 | $4,393,233 |
| 00549800 | Wichita State University Campus Of Applied Sciences And Technology | $2,383,798 | $1,191,899 |
| 01050300 | Wichita Technical Institute | $3,213,488 | $1,606,744 |
| 00331300 | Widener University | $2,794,641 | $1,397,321 |
| 00314100 | Wilberforce University | $689,372 | $344,686 |
| 00165500 | Wilbur Wright College | $5,035,279 | $2,517,640 |
| 00366900 | Wiley College | $1,538,638 | $769,319 |
| 02529800 | Wilkes Barre Area Career And Technical Center Practical Nursing Prgm | $335,061 | $167,531 |
| 00298300 | Wilkes Community College | $1,401,082 | $700,541 |
| 00339400 | Wilkes University | $2,403,446 | $1,201,723 |
| 00322700 | Willamette University | $1,509,234 | $754,617 |
| 00244700 | William Carey University | $2,370,656 | $1,185,328 |
| 00849800 | William Edge Institute | $44,088 | $22,044 |
| 02163600 | William James College | $232,998 | $116,499 |
| 00128100 | William Jessup University | $1,486,736 | $743,368 |
| 00252400 | William Jewell College | $707,592 | $353,796 |
| 00262500 | William Paterson University Of New Jersey | $9,763,356 | $4,881,678 |
| 00295300 | William Peace University | $1,006,338 | $503,169 |
| 00190000 | William Penn University | $1,485,340 | $742,670 |
| 01155300 | William R  Moore College Of Technology | $180,060 | $90,030 |
| 03003600 | William T Mcfatter Technical College | $603,976 | $301,988 |
| 00252500 | William Woods University | $894,737 | $447,369 |
| 00110600 | Williams Baptist University | $528,721 | $264,361 |
| 00222900 | Williams College | $1,564,588 | $782,294 |
| 00932200 | Williamsburg Technical College | $589,306 | $294,653 |
| 03513500 | Williamson Christian College | $32,878 | $16,439 |
| 00300700 | Williston State College | $338,809 | $169,405 |
| 00314200 | Wilmington College | $1,514,460 | $757,230 |
| 00794800 | Wilmington University | $3,126,974 | $1,563,487 |
| 00339600 | Wilson College | $843,869 | $421,935 |
| 00484500 | Wilson Community College | $718,656 | $359,328 |
| 01122000 | Windward Community College | $551,098 | $275,549 |
| 00406000 | Winebrenner Theological Seminary | $12,366 | $6,183 |
| 00298500 | Wingate University | $3,526,458 | $1,763,229 |
| 00239400 | Winona State University | $5,696,956 | $2,848,478 |
| 04273500 | Winonah'S International School Of Cosmetology | $82,925 | $41,463 |
| 03009500 | Winston - Salem Barber School | $320,870 | $160,435 |
| 00298600 | Winston-Salem State University | $6,117,980 | $3,058,990 |
| 00345600 | Winthrop University | $5,382,130 | $2,691,065 |
| 00525600 | Wiregrass Georgia Technical College | $2,558,893 | $1,279,447 |
| 01182400 | Wisconsin Indianhead Technical College | $1,505,393 | $752,697 |
| 02136600 | Wisconsin Lutheran College | $925,999 | $463,000 |
| 02271300 | Wisconsin School Of Professional Psychology | $13,967 | $6,984 |
| 02300900 | Withlacoochee Technical College | $403,755 | $201,878 |
| 00314300 | Wittenberg University | $1,728,770 | $864,385 |
| 00345700 | Wofford College | $1,103,905 | $551,953 |
| 04265200 | Women'S Institute Of Torah Seminary | $61,745 | $30,873 |
| 03949300 | Won Institute Of Graduate Studies | $18,913 | $9,457 |
| 04248800 | Wongu University Of Oriental Medicine | $14,840 | $7,420 |
| 01174900 | Wood County Technical Center | $37,341 | $18,671 |
| 00134300 | Woodbury University | $1,199,479 | $599,740 |
| 04143800 | Woodland Community College | $1,623,074 | $811,537 |
| 04203800 | Woodruff Medical Training And Testing | $583,499 | $291,750 |
| 00223300 | Worcester Polytechnic Institute | $2,707,195 | $1,353,598 |
| 00219000 | Worcester State University | $4,222,833 | $2,111,417 |
| 01185900 | Word Of Life Bible Institute | $506,756 | $253,378 |
| 03109100 | Workforce Institute'S City College, The | $17,617 | $8,809 |

EXHIBIT 2 - 83

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03868300 | World Mission University | $52,382 | $26,191 |
| 04252400 | Worldclass Academy Of Beauty Careers | $23,877 | $11,939 |
| 00178300 | Worsham College Of Mortuary Science | $119,293 | $59,647 |
| 02073900 | Wor-Wic Community College | $1,860,894 | $930,447 |
| 01229100 | Wright Beauty Academy | $64,647 | $32,324 |
| 04237400 | Wright Graduate University For The Realization Of Human Potential | $5,238 | $2,619 |
| 00884600 | Wright Institute (The) | $145,487 | $72,744 |
| 00307800 | Wright State University | $10,140,846 | $5,070,423 |
| 00915700 | Wyotech | $243,773 | $121,887 |
| 00376100 | Wytheville Community College | $1,217,475 | $608,738 |
| 04211900 | Xavier College School Of Nursing | $238,863 | $119,432 |
| 00314400 | Xavier University | $3,122,063 | $1,561,032 |
| 00203200 | Xavier University Of Louisiana | $3,227,606 | $1,613,803 |
| 04149200 | Xcell Academy A Paul Mitchell School | $271,411 | $135,706 |
| 02610500 | Xenon International Academy Ii | $346,579 | $173,290 |
| 04231300 | Yahweh Beauty Academy | $72,253 | $36,127 |
| 00380500 | Yakima Valley College | $4,041,726 | $2,020,863 |
| 00142600 | Yale University | $6,851,139 | $3,425,570 |
| 00107900 | Yavapai College | $2,389,592 | $1,194,796 |
| 04261200 | Yeshiva Bais Aharon | $64,039 | $32,020 |
| 04264900 | Yeshiva Chemdas Hatorah | $112,892 | $56,446 |
| 03937300 | Yeshiva College Of The Nation'S Capital | $19,734 | $9,867 |
| 02265100 | Yeshiva Derech Chaim | $128,724 | $64,362 |
| 03147300 | Yeshiva D'Monsey | $182,423 | $91,212 |
| 04207400 | Yeshiva Gedola Ohr Yisrael | $23,803 | $11,902 |
| 04273800 | Yeshiva Gedola Tiferes Yerachmiel | $179,422 | $89,711 |
| 03000100 | Yeshiva Gedolah Imrei Yosef D'Spinka | $326,856 | $163,428 |
| 04265300 | Yeshiva Gedolah Keren Hatorah | $229,239 | $114,620 |
| 04215900 | Yeshiva Gedolah Kesser Torah | $115,347 | $57,674 |
| 04269300 | Yeshiva Gedolah Of Cliffwood | $64,764 | $32,382 |
| 02363800 | Yeshiva Gedolah Of Greater Detroit | $100,742 | $50,371 |
| 03256300 | Yeshiva Gedolah Rabbinical College | $55,254 | $27,627 |
| 04252000 | Yeshiva Gedolah Shaarei Shmuel | $85,372 | $42,686 |
| 04264400 | Yeshiva Gedolah Tiferes Boruch | $86,883 | $43,442 |
| 04192400 | Yeshiva Gedolah Zichron Leyma | $31,665 | $15,833 |
| 02505800 | Yeshiva Karlin Stolin | $306,121 | $153,061 |
| 04265900 | Yeshiva Kollel Tifereth Elizer | $241,572 | $120,786 |
| 04119600 | Yeshiva Of Far Rockaway Derech Ayson Rabbinical Seminary | $23,752 | $11,876 |
| 04138100 | Yeshiva Of Machzikai Hadas | $895,153 | $447,577 |
| 01167000 | Yeshiva Of Nitra Rabbinical College | $386,639 | $193,320 |
| 02546300 | Yeshiva Of The Telshe Alumni | $139,972 | $69,986 |
| 02262400 | Yeshiva Ohr Elchonon Chabad - West Coast Talmudical Seminary | $286,933 | $143,467 |
| 04264500 | Yeshiva Ohr Naftoli | $38,357 | $19,179 |
| 04259000 | Yeshiva Shaar Ephraim | $175,684 | $87,842 |
| 02152000 | Yeshiva Shaar Hatorah | $43,952 | $21,976 |
| 03496300 | Yeshiva Shaarei Torah Of Rockland | $136,261 | $68,131 |
| 04231500 | Yeshiva Sholom Shachna | $153,086 | $76,543 |
| 04131100 | Yeshiva Toras Chaim | $347,751 | $173,876 |
| 00290300 | Yeshiva University | $2,479,795 | $1,239,898 |
| 04216100 | Yeshiva Yesodei Hatorah | $73,641 | $36,821 |
| 03934300 | Yeshiva Zichron Aryeh | $14,059 | $7,030 |
| 04123400 | Yeshivas Be'Er Yitzchok | $139,993 | $69,997 |
| 04270300 | Yeshivas Emek Hatorah | $56,454 | $28,227 |
| 04245600 | Yeshivas Maharit D'Satmar | $174,514 | $87,257 |
| 03127100 | Yeshivas Novominsk | $163,597 | $81,799 |
| 01313400 | Yeshivath Beth Moshe | $44,687 | $22,344 |
| 01302700 | Yeshivath Viznitz | $1,198,248 | $599,124 |
| 01182100 | Yeshivath Zichron Moshe | $287,275 | $143,638 |
| 03098200 | Yo San University Of Traditional Chinese Medicine | $59,068 | $29,534 |
| 00256700 | York College | $459,315 | $229,658 |
| 00339900 | York College Of Pennsylvania | $3,283,784 | $1,641,892 |

EXHIBIT 2 - 84

## Allocations for Section 18004(a)(1) of the CARES Act

| OPEID | School | Total Allocation | Minimum Allocation to be Awarded for Emergency Financial Aid Grants to Students |
|---|---|---|---|
| 03122900 | York County Community College | $556,529 | $278,265 |
| 00536500 | York County School Of Technology | $205,192 | $102,596 |
| 00399600 | York Technical College | $3,059,291 | $1,529,646 |
| 00160400 | Young Harris College | $1,019,320 | $509,660 |
| 00314500 | Youngstown State University | $10,376,462 | $5,188,231 |
| 02127400 | Yti Career Institute | $1,793,845 | $896,923 |
| 03081900 | Yti Career Institute - Altoona | $225,942 | $112,971 |
| 00134400 | Yuba College | $3,748,918 | $1,874,459 |
| 02556500 | Yukon Beauty College | $31,965 | $15,983 |
| 04132900 | Z Hair Academy | $321,716 | $160,858 |
| 00813300 | Zane State College | $1,002,163 | $501,082 |
| 04221700 | Zms The Academy | $132,113 | $66,057 |
| GRAND TOTAL | | $12,507,254,503 | $6,253,628,533 |
| | | | |
| Totals may not add due to rounding. | | | |
| | | | |
| Note 1: Total Allocation reflects reserve of $50 million to be allocated in a subsequent award. | | | |
| Note 2: IHEs with a calculated allocation of $0 are excluded. | | | |

**EXHIBIT 2 - 85**