Exhibit 5

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00100200 | Alabama Agricultural & Mechanical University | Public | AL | $ 14,519,790 | $ 4,560,601 | $ 37,515 | $ 4,560,601 | $ 9,959,189 |
| 00100300 | Faulkner University | Private Non-Profit | AL | $ 4,333,744 | $ 1,211,489 | $ 239,004 | $ 1,211,489 | $ 3,122,255 |
| 00100400 | University of Montevallo | Public | AL | $ 4,041,651 | $ 1,280,001 | $ - | $ 1,280,001 | $ 2,761,650 |
| 00100500 | Alabama State University | Public | AL | $ 10,072,950 | $ 3,142,232 | $ 174,255 | $ 3,142,232 | $ 6,930,718 |
| 00100700 | Central Alabama Community College | Public | AL | $ 2,380,348 | $ 611,026 | $ 32,512 | $ 611,026 | $ 1,769,322 |
| 00100800 | Athens State University | Public | AL | $ 2,140,301 | $ 422,517 | $ 492,066 | $ 492,066 | $ 1,648,235 |
| 00100900 | Auburn University | Public | AL | $ 23,036,339 | $ 7,822,873 | $ 31,264 | $ 7,822,873 | $ 15,213,466 |
| 00101200 | Birmingham-Southern College | Private Non-Profit | AL | $ 1,533,280 | $ 534,928 | $ - | $ 534,928 | $ 998,352 |
| 00101300 | Calhoun Community College | Public | AL | $ 10,001,547 | $ 2,196,124 | $ 332,365 | $ 2,196,124 | $ 7,805,423 |
| 00101500 | Enterprise State Community College | Public | AL | $ 2,555,815 | $ 620,369 | $ 45,449 | $ 620,369 | $ 1,935,446 |
| 00101600 | University of North Alabama | Public | AL | $ 8,666,299 | $ 2,501,324 | $ 137,379 | $ 2,501,324 | $ 6,164,975 |
| 00101700 | Gadsden State Community College | Public | AL | $ 7,581,323 | $ 1,878,083 | $ 219,704 | $ 1,878,083 | $ 5,703,240 |
| 00101800 | George C. Wallace Community College | Public | AL | $ 7,531,363 | $ 1,827,879 | $ 96,335 | $ 1,827,879 | $ 5,703,484 |
| 00101900 | Huntingdon College | Private Non-Profit | AL | $ 1,976,343 | $ 612,667 | $ - | $ 612,667 | $ 1,363,676 |
| 00102000 | Jacksonville State University | Public | AL | $ 10,296,298 | $ 3,025,320 | $ 230,949 | $ 3,025,320 | $ 7,270,978 |
| 00102200 | Jefferson State Community College | Public | AL | $ 8,768,415 | $ 1,864,939 | $ 218,894 | $ 1,864,939 | $ 6,903,476 |
| 00102300 | Judson College | Private Non-Profit | AL | $ 632,686 | $ 184,505 | $ 18,807 | $ 184,505 | $ 448,181 |
| 00102400 | University of West Alabama | Public | AL | $ 4,135,471 | $ 1,192,293 | $ 168,044 | $ 1,192,293 | $ 2,943,178 |
| 00102600 | Marion Military Institute | Public | AL | $ 742,268 | $ 257,119 | $ - | $ 257,119 | $ 485,149 |
| 00102800 | Miles College | Private Non-Profit | AL | $ 5,320,726 | $ 1,628,967 | $ 31,198 | $ 1,628,967 | $ 3,691,759 |
| 00102900 | University of Mobile | Private Non-Profit | AL | $ 2,193,784 | $ 628,711 | $ 26,567 | $ 628,711 | $ 1,565,073 |
| 00103000 | Bishop State Community College | Public | AL | $ 6,026,297 | $ 1,435,696 | $ 17,669 | $ 1,435,696 | $ 4,590,601 |
| 00103100 | Northeast Alabama Community College | Public | AL | $ 4,075,756 | $ 950,891 | $ 109,127 | $ 950,891 | $ 3,124,865 |
| 00103300 | Oakwood University | Private Non-Profit | AL | $ 2,860,345 | $ 786,875 | $ 35,048 | $ 786,875 | $ 2,073,470 |
| 00103600 | Samford University | Private Non-Profit | AL | $ 3,353,321 | $ 1,190,677 | $ 1,806 | $ 1,190,677 | $ 2,162,644 |
| 00103800 | Snead State Community College | Public | AL | $ 2,642,522 | $ 619,599 | $ 196,162 | $ 619,599 | $ 2,022,923 |
| 00104000 | Southern Union State Community College | Public | AL | $ 6,311,016 | $ 1,598,050 | $ 61,026 | $ 1,598,050 | $ 4,712,966 |
| 00104100 | Spring Hill College | Private Non-Profit | AL | $ 2,046,512 | $ 686,341 | $ 251 | $ 686,341 | $ 1,360,171 |
| 00104400 | Stillman College | Private Non-Profit | AL | $ 2,281,898 | $ 603,104 | $ 22,655 | $ 603,104 | $ 1,678,794 |
| 00104600 | Talladega College | Private Non-Profit | AL | $ 3,454,443 | $ 1,034,772 | $ 53,594 | $ 1,034,772 | $ 2,419,671 |
| 00104700 | Troy University | Public | AL | $ 16,265,960 | $ 4,272,042 | $ 1,150,251 | $ 4,272,042 | $ 11,993,918 |
| 00105000 | Tuskegee University | Private Non-Profit | AL | $ 6,066,979 | $ 1,878,261 | $ - | $ 1,878,261 | $ 4,188,718 |
| 00105100 | University of Alabama | Public | AL | $ 31,436,729 | $ 10,361,269 | $ 265,163 | $ 10,361,269 | $ 21,075,470 |
| 00105200 | University of Alabama at Birmingham | Public | AL | $ 20,190,148 | $ 6,065,628 | $ 584,600 | $ 6,065,628 | $ 14,124,520 |
| 00105500 | University of Alabama in Huntsville | Public | AL | $ 9,512,975 | $ 2,839,879 | $ 29,570 | $ 2,839,879 | $ 6,673,096 |
| 00105700 | University of South Alabama | Public | AL | $ 18,170,202 | $ 5,704,268 | $ 85,097 | $ 5,704,268 | $ 12,465,934 |

**EXHIBIT 5 - 1**    1 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00105900 | Lawson State Community College | Public | AL | $ 7,444,227 | $ 1,761,011 | $ 66,351 | $ 1,761,011 | $ 5,683,216 |
| 00106000 | Coastal Alabama Community College | Public | AL | $ 9,254,055 | $ 2,218,881 | $ 168,292 | $ 2,218,881 | $ 7,035,174 |
| 00106100 | Alaska Pacific University | Private Non-Profit | AK | $ 445,957 | $ 127,314 | $ 19,952 | $ 127,314 | $ 318,643 |
| 00106300 | University of Alaska Fairbanks | Public | AK | $ 4,781,679 | $ 1,033,326 | $ 250,349 | $ 1,033,326 | $ 3,748,353 |
| 00106500 | University of Alaska Southeast | Public | AK | $ 1,001,982 | $ 186,470 | $ 82,525 | $ 186,470 | $ 815,512 |
| 00107100 | Arizona Western College | Public | AZ | $ 9,589,819 | $ 2,264,369 | $ 317,689 | $ 2,264,369 | $ 7,325,450 |
| 00107200 | Cochise College | Public | AZ | $ 5,418,622 | $ 1,581,618 | $ 226,400 | $ 1,581,618 | $ 3,837,004 |
| 00107300 | Eastern Arizona College | Public | AZ | $ 4,692,651 | $ 1,111,136 | $ 22,175 | $ 1,111,136 | $ 3,581,515 |
| 00107600 | Glendale Community College | Public | AZ | $ 19,156,542 | $ 4,150,918 | $ 209,888 | $ 4,150,918 | $ 15,005,624 |
| 00107700 | Mesa Community College | Public | AZ | $ 17,795,363 | $ 3,676,052 | $ 377,792 | $ 3,676,052 | $ 14,119,311 |
| 00107800 | Phoenix College | Public | AZ | $ 11,740,227 | $ 2,386,096 | $ 275,006 | $ 2,386,096 | $ 9,354,131 |
| 00107900 | Yavapai College | Public | AZ | $ 5,918,433 | $ 1,194,796 | $ 207,873 | $ 1,194,796 | $ 4,723,637 |
| 00108100 | Arizona State University | Public | AZ | $ 112,906,424 | $ 31,766,569 | $ 7,187,642 | $ 31,766,569 | $ 81,139,855 |
| 00108200 | Northern Arizona University | Public | AZ | $ 37,511,826 | $ 11,788,927 | $ 1,086,861 | $ 11,788,927 | $ 25,722,899 |
| 00108300 | University of Arizona (The) | Public | AZ | $ 47,971,859 | $ 15,476,724 | $ 449,422 | $ 15,476,724 | $ 32,495,135 |
| 00108500 | University of Arkansas at Monticello | Public | AR | $ 5,805,440 | $ 1,611,657 | $ 74,130 | $ 1,611,657 | $ 4,193,783 |
| 00108600 | University of Arkansas at Pine Bluff | Public | AR | $ 6,774,295 | $ 2,147,715 | $ 23,518 | $ 2,147,715 | $ 4,626,580 |
| 00108700 | Arkansas Baptist College | Private Non-Profit | AR | $ 1,482,487 | $ 415,510 | $ - | $ 415,510 | $ 1,066,977 |
| 00108800 | Lyon College | Private Non-Profit | AR | $ 1,096,447 | $ 340,108 | $ | $ 340,108 | $ 756,339 |
| 00108900 | Arkansas Tech University | Public | AR | $ 12,806,406 | $ 3,549,493 | $ 489,949 | $ 3,549,493 | $ 9,256,913 |
| 00109000 | Arkansas State University | Public | AR | $ 15,575,949 | $ 4,629,079 | $ 260,610 | $ 4,629,079 | $ 10,946,870 |
| 00109100 | Arkansas State University - Beebe | Public | AR | $ 4,498,666 | $ 1,070,882 | $ 84,285 | $ 1,070,882 | $ 3,427,784 |
| 00109200 | University of Central Arkansas | Public | AR | $ 15,456,600 | $ 4,802,462 | $ 67,024 | $ 4,802,462 | $ 10,654,138 |
| 00109300 | Central Baptist College | Private Non-Profit | AR | $ 1,385,745 | $ 411,493 | $ 11,746 | $ 411,493 | $ 974,252 |
| 00109400 | University of the Ozarks | Private Non-Profit | AR | $ 1,582,461 | $ 505,657 | $ - | $ 505,657 | $ 1,076,804 |
| 00109500 | Crowley's Ridge College | Private Non-Profit | AR | $ 415,315 | $ 132,512 | $ - | $ 132,512 | $ 282,803 |
| 00109700 | Harding University | Private Non-Profit | AR | $ 4,801,524 | $ 1,626,431 | $ 4,410 | $ 1,626,431 | $ 3,175,093 |
| 00109800 | Henderson State University | Public | AR | $ 5,968,320 | $ 1,883,966 | $ 29,039 | $ 1,883,966 | $ 4,084,354 |
| 00109900 | Hendrix College | Private Non-Profit | AR | $ 1,687,170 | $ 528,390 | $ - | $ 528,390 | $ 1,158,780 |
| 00110000 | John Brown University | Private Non-Profit | AR | $ 2,154,561 | $ 658,170 | $ 46,793 | $ 658,170 | $ 1,496,391 |
| 00110100 | University of Arkansas at Little Rock | Public | AR | $ 11,008,760 | $ 2,978,250 | $ 404,214 | $ 2,978,250 | $ 8,030,510 |
| 00110200 | Ouachita Baptist University | Private Non-Profit | AR | $ 2,155,889 | $ 672,193 | $ 4,609 | $ 672,193 | $ 1,483,696 |
| 00110300 | Philander Smith College | Private Non-Profit | AR | $ 3,363,217 | $ 1,071,837 | $ 11,802 | $ 1,071,837 | $ 2,291,380 |
| 00110400 | Phillips Community College of the University of Arkans | Public | AR | $ 2,043,633 | $ 452,664 | $ 15,745 | $ 452,664 | $ 1,590,969 |
| 00110500 | Shorter College | Private Non-Profit | AR | $ 2,773,066 | $ 548,742 | $ - | $ 548,742 | $ 2,224,324 |
| 00110600 | Williams Baptist University | Private Non-Profit | AR | $ 839,882 | $ 264,361 | $ 2,291 | $ 264,361 | $ 575,521 |

**EXHIBIT 5 - 2**   2 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00110700 | Southern Arkansas University | Public | AR | $ 6,634,144 | $ 2,012,807 | $ 83,941 | $ 2,012,807 | $ 4,621,337 |
| 00110800 | University of Arkansas | Public | AR | $ 23,908,298 | $ 7,727,181 | $ 116,496 | $ 7,727,181 | $ 16,181,117 |
| 00110900 | University of Arkansas for Medical Sciences | Public | AR | $ 1,458,213 | $ 486,488 | $ 26,095 | $ 486,488 | $ 971,725 |
| 00111000 | University of Arkansas at Fort Smith | Public | AR | $ 9,777,559 | $ 2,755,652 | $ 174,133 | $ 2,755,652 | $ 7,021,907 |
| 00111100 | Allan Hancock College | Public | CA | $ 8,924,491 | $ 1,926,951 | $ 135,386 | $ 1,926,951 | $ 6,997,540 |
| 00111300 | Antelope Valley College | Public | CA | $ 21,580,696 | $ 5,122,846 | $ 171,559 | $ 5,122,846 | $ 16,457,850 |
| 00111600 | Art Center College of Design | Private Non-Profit | CA | $ 3,469,092 | $ 1,084,116 | $ - | $ 1,084,116 | $ 2,384,976 |
| 00111700 | Azusa Pacific University | Private Non-Profit | CA | $ 8,848,314 | $ 2,774,228 | $ 131,533 | $ 2,774,228 | $ 6,074,086 |
| 00111800 | Bakersfield College | Public | CA | $ 28,817,459 | $ 6,091,497 | $ 337,056 | $ 6,091,497 | $ 22,725,962 |
| 00111900 | Barstow Community College | Public | CA | $ 3,808,377 | $ 778,404 | $ 413,225 | $ 778,404 | $ 3,029,973 |
| 00112000 | Berkeley School of Theology | Private Non-Profit | CA | $ 13,958 | $ 4,656 | $ - | $ 4,656 | $ 9,302 |
| 00112200 | Biola University | Private Non-Profit | CA | $ 6,020,986 | $ 1,961,114 | $ 26,089 | $ 1,961,114 | $ 4,059,872 |
| 00112400 | Cabrillo College | Public | CA | $ 8,885,242 | $ 2,013,630 | $ 105,356 | $ 2,013,630 | $ 6,871,612 |
| 00112500 | California Baptist University | Private Non-Profit | CA | $ 13,577,444 | $ 3,956,559 | $ 543,927 | $ 3,956,559 | $ 9,620,885 |
| 00112700 | California College of the Arts | Private Non-Profit | CA | $ 1,980,370 | $ 698,793 | $ - | $ 698,793 | $ 1,281,577 |
| 00113100 | California Institute of Technology | Private Non-Profit | CA | $ 1,254,418 | $ 454,391 | $ - | $ 454,391 | $ 800,027 |
| 00113200 | California Institute of the Arts | Private Non-Profit | CA | $ 1,365,215 | $ 507,443 | $ - | $ 507,443 | $ 857,772 |
| 00113300 | California Lutheran University | Private Non-Profit | CA | $ 5,298,324 | $ 1,725,688 | $ 4,629 | $ 1,725,688 | $ 3,572,636 |
| 00113400 | California State University Maritime Academy | Public | CA | $ 1,381,700 | $ 488,879 | $ - | $ 488,879 | $ 892,821 |
| 00113700 | California State University, Fullerton | Public | CA | $ 67,736,949 | $ 20,510,756 | $ 338,002 | $ 20,510,756 | $ 47,226,193 |
| 00113800 | California State University, East Bay | Public | CA | $ 24,243,652 | $ 7,308,674 | $ 450,598 | $ 7,308,674 | $ 16,934,978 |
| 00113900 | California State University, Long Beach | Public | CA | $ 67,421,424 | $ 20,864,720 | $ 59,734 | $ 20,864,720 | $ 46,556,704 |
| 00114000 | California State University, Los Angeles | Public | CA | $ 61,905,561 | $ 18,957,083 | $ 24,247 | $ 18,957,083 | $ 42,948,478 |
| 00114100 | California State University, Dominguez Hills | Public | CA | $ 31,843,563 | $ 9,240,639 | $ 267,892 | $ 9,240,639 | $ 22,602,924 |
| 00114200 | California State University, San Bernardino | Public | CA | $ 42,438,131 | $ 13,121,891 | $ 86,079 | $ 13,121,891 | $ 29,316,240 |
| 00114300 | California Polytechnic State University | Public | CA | $ 20,752,799 | $ 7,047,988 | $ 491 | $ 7,047,988 | $ 13,704,811 |
| 00114400 | California State Polytechnic University, Pomona | Public | CA | $ 48,614,353 | $ 15,452,045 | $ 23,761 | $ 15,452,045 | $ 33,162,308 |
| 00114600 | California State University, Chico | Public | CA | $ 31,603,856 | $ 9,979,696 | $ 139,619 | $ 9,979,696 | $ 21,624,160 |
| 00114700 | California State University, Fresno | Public | CA | $ 52,725,317 | $ 16,401,054 | $ 41,142 | $ 16,401,054 | $ 36,324,263 |
| 00114900 | Humboldt State University | Public | CA | $ 16,130,016 | $ 5,151,499 | $ 65,926 | $ 5,151,499 | $ 10,978,517 |
| 00115000 | California State University - Sacramento | Public | CA | $ 59,891,260 | $ 17,867,181 | $ 122,745 | $ 17,867,181 | $ 42,024,079 |
| 00115100 | San Diego State University | Public | CA | $ 45,914,127 | $ 14,697,467 | $ 77,177 | $ 14,697,467 | $ 31,216,660 |
| 00115300 | California State University, Northridge | Public | CA | $ 74,004,088 | $ 22,326,164 | $ 158,474 | $ 22,326,164 | $ 51,677,924 |
| 00115400 | San Francisco State University | Public | CA | $ 47,404,409 | $ 14,362,974 | $ 103,847 | $ 14,362,974 | $ 33,041,435 |
| 00115500 | San Jose State University | Public | CA | $ 46,631,939 | $ 14,384,773 | $ 72,290 | $ 14,384,773 | $ 32,247,166 |
| 00115600 | Sonoma State University | Public | CA | $ 13,980,795 | $ 4,546,724 | $ 1,235 | $ 4,546,724 | $ 9,434,071 |

**EXHIBIT 5 - 3**            3 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                        1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00115700 | California State University, Stanislaus | Public | CA | $ 22,007,207 | $ 6,657,358 | $ 75,256 | $ 6,657,358 | $ 15,349,849 |
| 00116100 | Cerritos Community College | Public | CA | $ 25,937,610 | $ 6,093,225 | $ 528,196 | $ 6,093,225 | $ 19,844,385 |
| 00116200 | Chabot College | Public | CA | $ 9,409,398 | $ 2,078,420 | $ 188,215 | $ 2,078,420 | $ 7,330,978 |
| 00116300 | Chaffey Community College | Public | CA | $ 27,096,162 | $ 5,723,242 | $ 231,330 | $ 5,723,242 | $ 21,372,920 |
| 00116400 | Chapman University | Private Non-Profit | CA | $ 8,137,393 | $ 2,752,615 | $ 126 | $ 2,752,615 | $ 5,384,778 |
| 00116500 | Church Divinity School of the Pacific | Private Non-Profit | CA | $ 24,290 | $ 9,392 | $ - | $ 9,392 | $ 14,898 |
| 00116900 | Citrus College | Public | CA | $ 14,643,671 | $ 3,714,708 | $ 219,297 | $ 3,714,708 | $ 10,928,963 |
| 00116900 | Claremont Graduate University | Private Non-Profit | CA | $ 522,077 | $ 147,554 | $ - | $ 147,554 | $ 374,523 |
| 00117000 | Claremont McKenna College | Private Non-Profit | CA | $ 1,204,979 | $ 427,790 | $ - | $ 427,790 | $ 777,189 |
| 00117100 | Harvey Mudd College | Private Non-Profit | CA | $ 733,506 | $ 258,166 | $ - | $ 258,166 | $ 475,340 |
| 00117200 | Pitzer College | Private Non-Profit | CA | $ 913,259 | $ 312,931 | $ - | $ 312,931 | $ 600,328 |
| 00117300 | Pomona College | Private Non-Profit | CA | $ 1,834,733 | $ 642,822 | $ - | $ 642,822 | $ 1,191,911 |
| 00117400 | Scripps College | Private Non-Profit | CA | $ 785,174 | $ 273,042 | $ - | $ 273,042 | $ 512,132 |
| 00117600 | West Hills Community College | Public | CA | $ 1,822,336 | $ 296,333 | $ 239,478 | $ 296,333 | $ 1,526,003 |
| 00117800 | College of Marin | Public | CA | $ 3,526,729 | $ 673,973 | $ 11,607 | $ 673,973 | $ 2,852,756 |
| 00117900 | Notre Dame de Namur University | Private Non-Profit | CA | $ 1,836,201 | $ 560,725 | $ - | $ 560,725 | $ 1,275,476 |
| 00118100 | College of San Mateo | Public | CA | $ 4,571,602 | $ 1,021,430 | $ 46,266 | $ 1,021,430 | $ 3,550,172 |
| 00118200 | College of the Desert | Public | CA | $ 14,500,076 | $ 3,530,673 | $ 163,359 | $ 3,530,673 | $ 10,969,403 |
| 00118300 | Holy Names University | Private Non-Profit | CA | $ 1,475,062 | $ 447,724 | $ - | $ 447,724 | $ 1,027,338 |
| 00118500 | College of the Redwoods | Public | CA | $ 5,589,825 | $ 1,252,245 | $ 90,043 | $ 1,252,245 | $ 4,337,580 |
| 00118600 | College of the Sequoias | Public | CA | $ 17,686,139 | $ 4,315,430 | $ 103,269 | $ 4,315,430 | $ 13,370,709 |
| 00118700 | College of the Siskiyous | Public | CA | $ 1,909,035 | $ 392,630 | $ 73,103 | $ 392,630 | $ 1,516,405 |
| 00119000 | Contra Costa College | Public | CA | $ 6,196,600 | $ 1,238,944 | $ 100,987 | $ 1,238,944 | $ 4,957,656 |
| 00119100 | Diablo Valley College | Public | CA | $ 13,947,135 | $ 3,339,639 | $ 200,214 | $ 3,339,639 | $ 10,607,496 |
| 00119200 | Cuesta College | Public | CA | $ 8,257,338 | $ 1,763,790 | $ 139,220 | $ 1,763,790 | $ 6,493,548 |
| 00119300 | Cypress College | Public | CA | $ 15,639,532 | $ 3,573,967 | $ 165,822 | $ 3,573,967 | $ 12,065,565 |
| 00119600 | Dominican University of California | Private Non-Profit | CA | $ 1,962,413 | $ 622,392 | $ - | $ 622,392 | $ 1,340,021 |
| 00119700 | El Camino College | Public | CA | $ 25,121,457 | $ 5,829,990 | $ 256,705 | $ 5,829,990 | $ 19,291,467 |
| 00119900 | Foothill College | Public | CA | $ 5,970,543 | $ 1,200,719 | $ 209,634 | $ 1,200,719 | $ 4,769,824 |
| 00120000 | Fuller Theological Seminary | Private Non-Profit | CA | $ 497,198 | $ 146,671 | $ - | $ 146,671 | $ 350,527 |
| 00120100 | Fullerton College | Public | CA | $ 20,180,789 | $ 4,850,367 | $ 210,132 | $ 4,850,367 | $ 15,330,422 |
| 00120200 | Gavilan College | Public | CA | $ 5,265,223 | $ 1,164,099 | $ 57,653 | $ 1,164,099 | $ 4,101,124 |
| 00120300 | Glendale Community College | Public | CA | $ 19,042,328 | $ 5,028,480 | $ 205,213 | $ 5,028,480 | $ 14,013,848 |
| 00120500 | Golden Gate University | Private Non-Profit | CA | $ 871,390 | $ 232,074 | $ 25,502 | $ 232,074 | $ 639,316 |
| 00120600 | Golden West College | Public | CA | $ 9,911,380 | $ 2,159,071 | $ 194,719 | $ 2,159,071 | $ 7,752,309 |
| 00120700 | Graduate Theological Union | Private Non-Profit | CA | $ 71,509 | $ 29,534 | $ - | $ 29,534 | $ 41,975 |

**EXHIBIT 5 - 4**    4 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00120800 | Grossmont College | Public | CA | $ 15,800,280 | $ 3,570,781 | $ 306,971 | $ 3,570,781 | $ 12,229,499 |
| 00120900 | Hartnell Community College | Public | CA | $ 9,501,755 | $ 1,807,670 | $ 39,129 | $ 1,807,670 | $ 7,694,085 |
| 00121200 | Humphreys University | Private Non-Profit | CA | $ 764,036 | $ 199,071 | $ 16,349 | $ 199,071 | $ 564,965 |
| 00121400 | Imperial Valley College | Public | CA | $ 16,249,873 | $ 2,497,575 | $ 80,597 | $ 2,497,575 | $ 13,752,298 |
| 00121500 | La Sierra University | Private Non-Profit | CA | $ 3,606,411 | $ 1,072,090 | $ - | $ 1,072,090 | $ 2,534,321 |
| 00121600 | University of La Verne | Private Non-Profit | CA | $ 9,709,997 | $ 2,829,489 | $ 153,231 | $ 2,829,489 | $ 6,880,508 |
| 00121700 | Lassen College | Public | CA | $ 963,037 | $ 167,502 | $ 47,472 | $ 167,502 | $ 795,535 |
| 00121800 | Loma Linda University | Private Non-Profit | CA | $ 2,743,699 | $ 888,759 | $ 27,746 | $ 888,759 | $ 1,854,940 |
| 00121900 | Long Beach City College | Public | CA | $ 30,001,059 | $ 7,331,529 | $ 295,078 | $ 7,331,529 | $ 22,669,530 |
| 00122000 | Master's University and Seminary (The) | Private Non-Profit | CA | $ 1,616,925 | $ 468,220 | $ 59,177 | $ 468,220 | $ 1,148,705 |
| 00122300 | Los Angeles City College | Public | CA | $ 13,476,393 | $ 2,598,636 | $ 220,806 | $ 2,598,636 | $ 10,877,757 |
| 00122400 | Los Angeles Harbor College | Public | CA | $ 6,734,763 | $ 1,453,070 | $ 173,905 | $ 1,453,070 | $ 5,281,693 |
| 00122600 | Los Angeles Pierce College | Public | CA | $ 17,269,929 | $ 3,847,398 | $ 238,093 | $ 3,847,398 | $ 13,422,531 |
| 00122700 | Los Angeles Trade-Technical College | Public | CA | $ 13,850,786 | $ 2,562,115 | $ 51,802 | $ 2,562,115 | $ 11,288,671 |
| 00122800 | Los Angeles Valley College | Public | CA | $ 14,883,877 | $ 3,077,312 | $ 439,538 | $ 3,077,312 | $ 11,806,565 |
| 00122900 | Southern California University of Health Sciences | Private Non-Profit | CA | $ 832,703 | $ 200,773 | $ 1,808 | $ 200,773 | $ 631,930 |
| 00123000 | Marshall B. Ketchum University | Private Non-Profit | CA | $ 255,280 | $ 72,889 | $ - | $ 72,889 | $ 182,391 |
| 00123200 | American River College | Public | CA | $ 26,247,243 | $ 5,306,832 | $ 508,939 | $ 5,306,832 | $ 20,940,411 |
| 00123300 | Sacramento City College | Public | CA | $ 19,563,511 | $ 3,973,019 | $ 480,481 | $ 3,973,019 | $ 15,590,492 |
| 00123600 | Menlo College | Private Non-Profit | CA | $ 1,064,287 | $ 372,195 | $ - | $ 372,195 | $ 692,092 |
| 00123700 | Merced Community College | Public | CA | $ 13,763,999 | $ 3,268,246 | $ 97,694 | $ 3,268,246 | $ 10,495,753 |
| 00123800 | Mills College | Private Non-Profit | CA | $ 1,693,357 | $ 567,791 | $ - | $ 567,791 | $ 1,125,566 |
| 00123900 | MiraCosta College | Public | CA | $ 12,933,970 | $ 2,755,503 | $ 418,763 | $ 2,755,503 | $ 10,178,467 |
| 00124000 | Modesto Junior College | Public | CA | $ 20,615,809 | $ 4,787,752 | $ 477,760 | $ 4,787,752 | $ 15,828,057 |
| 00124200 | Monterey Peninsula College | Public | CA | $ 5,845,034 | $ 1,207,817 | $ 70,621 | $ 1,207,817 | $ 4,637,217 |
| 00124300 | Mount Saint Mary's University | Private Non-Profit | CA | $ 5,279,211 | $ 1,567,874 | $ 55,364 | $ 1,567,874 | $ 3,711,337 |
| 00124500 | Mount San Antonio College | Public | CA | $ 34,267,707 | $ 8,728,980 | $ 195,580 | $ 8,728,980 | $ 25,538,727 |
| 00124600 | Mt. San Jacinto College | Public | CA | $ 20,043,399 | $ 4,856,555 | $ - | $ 4,856,555 | $ 15,186,844 |
| 00124700 | Napa Valley College | Public | CA | $ 4,281,704 | $ 1,062,541 | $ 44,856 | $ 1,062,541 | $ 3,219,163 |
| 00124900 | Occidental College | Private Non-Profit | CA | $ 2,114,553 | $ 737,337 | $ - | $ 737,337 | $ 1,377,216 |
| 00125000 | Orange Coast College | Public | CA | $ 18,102,486 | $ 4,560,234 | $ 73,072 | $ 4,560,234 | $ 13,542,252 |
| 00125100 | Otis College of Art & Design | Private Non-Profit | CA | $ 1,648,794 | $ 550,254 | $ - | $ 550,254 | $ 1,098,540 |
| 00125200 | Hope International University | Private Non-Profit | CA | $ 1,229,636 | $ 340,928 | $ 94,857 | $ 340,928 | $ 888,708 |
| 00125300 | Fresno Pacific University | Private Non-Profit | CA | $ 7,068,175 | $ 2,060,779 | $ 173,230 | $ 2,060,779 | $ 5,007,396 |
| 00125500 | Pacific Oaks College | Private Non-Profit | CA | $ 815,692 | $ 170,119 | $ 83,897 | $ 170,119 | $ 645,573 |
| 00125600 | Pacific School of Religion | Private Non-Profit | CA | $ 30,153 | $ 12,221 | $ - | $ 12,221 | $ 17,932 |

**EXHIBIT 5 - 5**   5 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                  1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00125800 | Pacific Union College | Private Non-Profit | CA | $ 1,763,069 | $ 569,112 | $ - | $ 569,112 | $ 1,193,957 |
| 00125900 | Palo Verde College | Public | CA | $ 1,038,714 | $ 174,583 | $ 31,253 | $ 174,583 | $ 864,131 |
| 00126000 | Palomar College | Public | CA | $ 17,131,625 | $ 3,851,431 | $ 259,530 | $ 3,851,431 | $ 13,280,194 |
| 00126100 | Pasadena City College | Public | CA | $ 30,076,671 | $ 7,615,025 | $ 218,558 | $ 7,615,025 | $ 22,461,646 |
| 00126200 | Point Loma Nazarene University | Private Non-Profit | CA | $ 4,628,536 | $ 1,456,847 | $ 5,094 | $ 1,456,847 | $ 3,171,689 |
| 00126600 | Laney College | Public | CA | $ 8,854,083 | $ 1,656,735 | $ 130,927 | $ 1,656,735 | $ 7,197,348 |
| 00126700 | Merritt College | Public | CA | $ 4,233,724 | $ 748,642 | $ 151,965 | $ 748,642 | $ 3,485,082 |
| 00126800 | Porterville College | Public | CA | $ 6,326,756 | $ 1,448,377 | $ 130,636 | $ 1,448,377 | $ 4,878,379 |
| 00126900 | Rio Hondo Community College | Public | CA | $ 16,317,598 | $ 3,116,388 | $ 144,821 | $ 3,116,388 | $ 13,201,210 |
| 00127000 | Riverside City College | Public | CA | $ 24,611,165 | $ 5,415,766 | $ 370,982 | $ 5,415,766 | $ 19,195,399 |
| 00127200 | San Bernardino Valley College | Public | CA | $ 14,257,809 | $ 3,366,282 | $ 336,920 | $ 3,366,282 | $ 10,891,527 |
| 00127300 | San Diego City College | Public | CA | $ 11,923,790 | $ 2,296,151 | $ 360,288 | $ 2,296,151 | $ 9,627,639 |
| 00127500 | San Diego Mesa College | Public | CA | $ 13,992,119 | $ 2,955,760 | $ 324,005 | $ 2,955,760 | $ 11,036,359 |
| 00127800 | San Francisco Conservatory of Music | Private Non-Profit | CA | $ 348,163 | $ 124,508 | $ - | $ 124,508 | $ 223,655 |
| 00128000 | San Joaquin Delta College | Public | CA | $ 16,847,806 | $ 3,917,715 | $ 530,747 | $ 3,917,715 | $ 12,930,091 |
| 00128100 | William Jessup University | Private Non-Profit | CA | $ 2,407,561 | $ 743,368 | $ 9,034 | $ 743,368 | $ 1,664,193 |
| 00128200 | San Jose City College | Public | CA | $ 5,691,504 | $ 1,137,482 | $ 87,141 | $ 1,137,482 | $ 4,554,022 |
| 00128400 | Santa Ana College | Public | CA | $ 16,096,029 | $ 2,797,198 | $ 126,396 | $ 2,797,198 | $ 13,298,831 |
| 00128500 | Santa Barbara City College | Public | CA | $ 11,790,275 | $ 2,883,714 | $ 265,543 | $ 2,883,714 | $ 8,906,561 |
| 00128600 | Santa Monica College | Public | CA | $ 24,643,186 | $ 6,096,757 | $ 408,229 | $ 6,096,757 | $ 18,546,429 |
| 00128700 | Santa Rosa Junior College | Public | CA | $ 13,114,035 | $ 2,971,421 | $ 141,310 | $ 2,971,421 | $ 10,142,614 |
| 00128800 | Claremont School of Theology | Private Non-Profit | CA | $ 91,565 | $ 33,052 | $ - | $ 33,052 | $ 58,513 |
| 00128900 | Shasta College | Public | CA | $ 9,115,270 | $ 1,836,637 | $ 428,916 | $ 1,836,637 | $ 7,278,633 |
| 00129000 | Sierra College | Public | CA | $ 16,340,166 | $ 3,797,791 | $ 303,928 | $ 3,797,791 | $ 12,542,375 |
| 00129100 | Simpson University | Private Non-Profit | CA | $ 1,445,294 | $ 446,215 | $ 19,057 | $ 446,215 | $ 999,079 |
| 00129200 | Solano Community College | Public | CA | $ 6,745,292 | $ 1,565,107 | $ 77,189 | $ 1,565,107 | $ 5,180,185 |
| 00129300 | Vanguard University of Southern California | Private Non-Profit | CA | $ 3,373,721 | $ 939,916 | $ 18,166 | $ 939,916 | $ 2,433,805 |
| 00129400 | Southwestern Community College District | Public | CA | $ 19,762,638 | $ 4,626,632 | $ 293,792 | $ 4,626,632 | $ 15,136,006 |
| 00129500 | Southwestern Law School | Private Non-Profit | CA | $ 269,763 | $ 106,060 | $ - | $ 106,060 | $ 163,703 |
| 00129600 | Dominican School of Philosophy and Theology | Private Non-Profit | CA | $ 23,500 | $ 6,838 | $ - | $ 6,838 | $ 16,662 |
| 00130200 | Saint Mary's College of California | Private Non-Profit | CA | $ 3,766,129 | $ 1,262,868 | $ - | $ 1,262,868 | $ 2,503,261 |
| 00130500 | Stanford University | Private Non-Profit | CA | $ 10,890,455 | $ 3,688,334 | $ - | $ 3,688,334 | $ 7,202,121 |
| 00130700 | Fresno City College | Public | CA | $ 26,689,998 | $ 5,612,449 | $ 388,346 | $ 5,612,449 | $ 21,077,549 |
| 00130800 | Reedley College | Public | CA | $ 10,534,587 | $ 2,121,946 | $ 239,050 | $ 2,121,946 | $ 8,412,641 |
| 00130900 | Taft College | Public | CA | $ 4,175,867 | $ 561,455 | $ 101,239 | $ 561,455 | $ 3,614,412 |
| 00131200 | University of California, Berkeley | Public | CA | $ 45,429,825 | $ 15,220,314 | $ - | $ 15,220,314 | $ 30,209,511 |

**EXHIBIT 5 - 6**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                  1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00131300 | University of California, Davis | Public | CA | $ 51,521,569 | $ 16,935,882 | $ 6,942 | $ 16,935,882 | $ 34,585,687 |
| 00131400 | University of California, Irvine | Public | CA | $ 54,737,221 | $ 18,365,815 | $ 7,315 | $ 18,365,815 | $ 36,371,406 |
| 00131500 | University of California, Los Angeles | Public | CA | $ 52,623,807 | $ 17,953,435 | $ 921 | $ 17,953,435 | $ 34,670,372 |
| 00131600 | University of California, Riverside | Public | CA | $ 46,440,300 | $ 14,867,313 | $ 2,973 | $ 14,867,313 | $ 31,572,987 |
| 00131700 | University of California, San Diego | Public | CA | $ 52,015,747 | $ 17,444,885 | $ - | $ 17,444,885 | $ 34,570,862 |
| 00131900 | University of California, San Francisco | Public | CA | $ 1,133,080 | $ 433,978 | $ - | $ 433,978 | $ 699,102 |
| 00132000 | University of California, Santa Barbara | Public | CA | $ 38,078,709 | $ 12,602,098 | $ - | $ 12,602,098 | $ 25,476,611 |
| 00132100 | University of California, Santa Cruz | Public | CA | $ 28,784,842 | $ 9,663,601 | $ - | $ 9,663,601 | $ 19,121,241 |
| 00132200 | University of Redlands | Private Non-Profit | CA | $ 5,125,485 | $ 1,694,010 | $ 14,871 | $ 1,694,010 | $ 3,431,475 |
| 00132500 | University of San Francisco | Private Non-Profit | CA | $ 10,701,243 | $ 3,646,944 | $ - | $ 3,646,944 | $ 7,054,299 |
| 00132600 | Santa Clara University | Private Non-Profit | CA | $ 5,143,956 | $ 1,771,339 | $ - | $ 1,771,339 | $ 3,372,617 |
| 00132800 | University of Southern California | Private Non-Profit | CA | $ 29,961,264 | $ 9,639,280 | $ 2,425 | $ 9,639,280 | $ 20,321,984 |
| 00132900 | University of the Pacific | Private Non-Profit | CA | $ 7,452,559 | $ 2,582,435 | $ - | $ 2,582,435 | $ 4,870,124 |
| 00133400 | Ventura College | Public | CA | $ 10,430,052 | $ 2,290,769 | $ 252,829 | $ 2,290,769 | $ 8,139,283 |
| 00133500 | Victor Valley Community College | Public | CA | $ 17,276,235 | $ 4,033,922 | $ 323,464 | $ 4,033,922 | $ 13,242,313 |
| 00133800 | West Valley College | Public | CA | $ 4,531,612 | $ 1,008,040 | $ 75,709 | $ 1,008,040 | $ 3,523,572 |
| 00133900 | Corban University | Private Non-Profit | OR | $ 1,343,986 | $ 443,702 | $ 19,937 | $ 443,702 | $ 900,284 |
| 00134100 | Westmont College | Private Non-Profit | CA | $ 1,311,893 | $ 475,496 | $ - | $ 475,496 | $ 836,397 |
| 00134200 | Whittier College | Private Non-Profit | CA | $ 2,866,302 | $ 939,775 | $ - | $ 939,775 | $ 1,926,527 |
| 00134300 | Woodbury University | Private Non-Profit | CA | $ 2,029,312 | $ 599,740 | $ 304 | $ 599,740 | $ 1,429,572 |
| 00134400 | Yuba College | Public | CA | $ 7,652,045 | $ 1,874,459 | $ 213,641 | $ 1,874,459 | $ 5,777,586 |
| 00134500 | Adams State University | Public | CO | $ 2,825,647 | $ 784,457 | $ 100,489 | $ 784,457 | $ 2,041,190 |
| 00134600 | Arapahoe Community College | Public | CO | $ 5,512,598 | $ 1,039,805 | $ 201,847 | $ 1,039,805 | $ 4,472,793 |
| 00134700 | Colorado College | Private Non-Profit | CO | $ 1,638,010 | $ 578,696 | $ - | $ 578,696 | $ 1,059,314 |
| 00134800 | Colorado School of Mines | Public | CO | $ 4,867,096 | $ 1,722,558 | $ - | $ 1,722,558 | $ 3,144,538 |
| 00134900 | University of Northern Colorado | Public | CO | $ 12,601,749 | $ 3,825,107 | $ 95,461 | $ 3,825,107 | $ 8,776,642 |
| 00135000 | Colorado State University | Public | CO | $ 28,296,524 | $ 8,846,856 | $ 177,784 | $ 8,846,856 | $ 19,449,668 |
| 00135200 | Denver Seminary | Private Non-Profit | CO | $ 228,720 | $ 68,887 | $ - | $ 68,887 | $ 159,833 |
| 00135300 | Fort Lewis College | Public | CO | $ 4,891,889 | $ 1,519,319 | $ 3,693 | $ 1,519,319 | $ 3,372,570 |
| 00135400 | Iliff School of Theology | Private Non-Profit | CO | $ 55,176 | $ 19,555 | $ - | $ 19,555 | $ 35,621 |
| 00135500 | Lamar Community College | Public | CO | $ 1,049,005 | $ 294,210 | $ 8,345 | $ 294,210 | $ 754,795 |
| 00135800 | Colorado Mesa University | Public | CO | $ 12,116,155 | $ 3,534,190 | $ 93,253 | $ 3,534,190 | $ 8,581,965 |
| 00135900 | Colorado Northwestern Community College | Public | CO | $ 898,356 | $ 198,999 | $ 9,751 | $ 198,999 | $ 699,357 |
| 00136000 | Metropolitan State University of Denver | Public | CO | $ 26,366,088 | $ 7,195,042 | $ 266,292 | $ 7,195,042 | $ 19,171,046 |
| 00136100 | Northeastern Junior College | Public | CO | $ 1,708,469 | $ 434,180 | $ 14,317 | $ 434,180 | $ 1,274,289 |
| 00136200 | Otero Junior College | Public | CO | $ 1,839,224 | $ 451,461 | $ 9,029 | $ 451,461 | $ 1,387,763 |

**EXHIBIT 5 - 7**   7 of 98

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00136300 | Regis University | Private Non-Profit | CO | $ 4,210,720 | $ 1,224,343 | $ 202,135 | $ 1,224,343 | $ 2,986,377 |
| 00136500 | Colorado State University-Pueblo | Public | CO | $ 7,745,423 | $ 1,979,931 | $ 22,024 | $ 1,979,931 | $ 5,765,492 |
| 00136800 | Trinidad State Junior College | Public | CO | $ 2,068,234 | $ 519,203 | $ 27,030 | $ 519,203 | $ 1,549,031 |
| 00137000 | University of Colorado Boulder | Public | CO | $ 28,660,299 | $ 9,366,204 | $ 58,683 | $ 9,366,204 | $ 19,294,095 |
| 00137100 | University of Denver | Private Non-Profit | CO | $ 7,105,908 | $ 2,313,135 | $ 7,423 | $ 2,313,135 | $ 4,792,773 |
| 00137200 | Western Colorado University | Public | CO | $ 2,489,853 | $ 676,670 | $ 216 | $ 676,670 | $ 1,813,183 |
| 00137400 | Albertus Magnus College | Private Non-Profit | CT | $ 2,304,400 | $ 681,460 | $ 62,993 | $ 681,460 | $ 1,622,940 |
| 00137800 | Central Connecticut State University | Public | CT | $ 14,879,577 | $ 4,504,507 | $ 4,348 | $ 4,504,507 | $ 10,375,070 |
| 00137900 | Connecticut College | Private Non-Profit | CT | $ 1,753,472 | $ 601,356 | $ - | $ 601,356 | $ 1,152,116 |
| 00138000 | Western Connecticut State University | Public | CT | $ 7,148,969 | $ 2,128,197 | $ 9,496 | $ 2,128,197 | $ 5,020,772 |
| 00138500 | Fairfield University | Private Non-Profit | CT | $ 3,463,328 | $ 1,068,679 | $ 654 | $ 1,068,679 | $ 2,394,649 |
| 00138700 | Hartford Seminary | Private Non-Profit | CT | $ 32,702 | $ 8,504 | $ - | $ 8,504 | $ 24,198 |
| 00138900 | Holy Apostles College & Seminary | Private Non-Profit | CT | $ 78,426 | $ 11,261 | $ 15,365 | $ 15,365 | $ 63,061 |
| 00139200 | Manchester Community College | Public | CT | $ 7,524,805 | $ 1,617,601 | $ 85,235 | $ 1,617,601 | $ 5,907,204 |
| 00139300 | Mitchell College | Private Non-Profit | CT | $ 1,036,072 | $ 308,264 | $ - | $ 308,264 | $ 727,808 |
| 00139700 | University of New Haven | Private Non-Profit | CT | $ 6,999,198 | $ 2,321,398 | $ 8,900 | $ 2,321,398 | $ 4,677,800 |
| 00139800 | Northwestern Connecticut Community College | Public | CT | $ 1,431,434 | $ 301,133 | $ 21,011 | $ 301,133 | $ 1,130,301 |
| 00139900 | Norwalk Community College | Public | CT | $ 6,885,402 | $ 1,594,831 | $ 38,233 | $ 1,594,831 | $ 5,290,571 |
| 00140200 | Quinnipiac University | Private Non-Profit | CT | $ 7,632,879 | $ 2,672,600 | $ 23,181 | $ 2,672,600 | $ 4,960,279 |
| 00140300 | Sacred Heart University | Private Non-Profit | CT | $ 6,550,955 | $ 2,152,589 | $ 29,733 | $ 2,152,589 | $ 4,398,366 |
| 00140600 | Southern Connecticut State University | Public | CT | $ 13,594,612 | $ 4,195,084 | $ 17,737 | $ 4,195,084 | $ 9,399,528 |
| 00140900 | University of Saint Joseph | Private Non-Profit | CT | $ 1,948,054 | $ 579,172 | $ 2,067 | $ 579,172 | $ 1,368,882 |
| 00141400 | Trinity College | Private Non-Profit | CT | $ 1,953,790 | $ 688,222 | $ - | $ 688,222 | $ 1,265,568 |
| 00141600 | University of Bridgeport | Private Non-Profit | CT | $ 5,533,358 | $ 1,635,969 | $ 103,055 | $ 1,635,969 | $ 3,897,389 |
| 00141700 | University of Connecticut | Public | CT | $ 32,098,504 | $ 10,750,423 | $ 8,075 | $ 10,750,423 | $ 21,348,081 |
| 00142200 | University of Hartford | Private Non-Profit | CT | $ 7,020,751 | $ 2,233,588 | $ 9,515 | $ 2,233,588 | $ 4,787,163 |
| 00142400 | Wesleyan University | Private Non-Profit | CT | $ 3,252,068 | $ 1,128,543 | $ - | $ 1,128,543 | $ 2,123,525 |
| 00142500 | Eastern Connecticut State University | Public | CT | $ 7,060,353 | $ 2,216,863 | $ 2,537 | $ 2,216,863 | $ 4,843,490 |
| 00142600 | Yale University | Private Non-Profit | CT | $ 9,389,616 | $ 3,425,570 | $ - | $ 3,425,570 | $ 5,964,046 |
| 00142800 | Delaware State University | Public | DE | $ 8,459,446 | $ 2,782,960 | $ 1,644 | $ 2,782,960 | $ 5,676,486 |
| 00142900 | Goldey-Beacom College | Private Non-Profit | DE | $ 1,561,354 | $ 520,010 | $ - | $ 520,010 | $ 1,041,344 |
| 00143100 | University of Delaware | Public | DE | $ 18,010,638 | $ 6,087,405 | $ 12,458 | $ 6,087,405 | $ 11,923,233 |
| 00143300 | Wesley College | Private Non-Profit | DE | $ 2,536,920 | $ 747,035 | $ - | $ 747,035 | $ 1,789,885 |
| 00143400 | American University (The) | Private Non-Profit | DC | $ 9,543,682 | $ 3,157,009 | $ 215 | $ 3,157,009 | $ 6,386,673 |
| 00143600 | Capitol Technology University | Private Non-Profit | MD | $ 531,807 | $ 144,333 | $ 22,538 | $ 144,333 | $ 387,474 |
| 00143700 | Catholic University of America (The) | Private Non-Profit | DC | $ 3,406,832 | $ 1,187,286 | $ 705 | $ 1,187,286 | $ 2,219,546 |

**EXHIBIT 5 - 8**   8 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                          1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00144100 | University of the District of Columbia | Public | DC | $ 6,814,702 | $ 1,804,763 | $ - | $ 1,804,763 | $ 5,009,939 |
| 00144300 | Gallaudet University | Private Non-Profit | DC | $ 2,601,481 | $ 821,498 | $ 9,325 | $ 821,498 | $ 1,779,983 |
| 00144400 | George Washington University | Private Non-Profit | DC | $ 13,793,324 | $ 4,559,265 | $ 69,696 | $ 4,559,265 | $ 9,234,059 |
| 00144500 | Georgetown University | Private Non-Profit | DC | $ 9,301,024 | $ 3,055,322 | $ 751 | $ 3,055,322 | $ 6,245,702 |
| 00144800 | Howard University | Private Non-Profit | DC | $ 12,747,281 | $ 4,361,622 | $ - | $ 4,361,622 | $ 8,385,659 |
| 00146000 | Trinity Washington University | Private Non-Profit | DC | $ 3,299,710 | $ 980,376 | $ - | $ 980,376 | $ 2,319,334 |
| 00146400 | Wesley Theological Seminary | Private Non-Profit | DC | $ 201,191 | $ 71,460 | $ - | $ 71,460 | $ 129,731 |
| 00146600 | Barry University | Private Non-Profit | FL | $ 8,001,386 | $ 2,513,699 | $ 44,978 | $ 2,513,699 | $ 5,487,687 |
| 00146700 | Bethune Cookman University | Private Non-Profit | FL | $ 10,731,233 | $ 3,324,251 | $ 49,767 | $ 3,324,251 | $ 7,406,982 |
| 00146800 | Saint Thomas University | Private Non-Profit | FL | $ 2,737,055 | $ 648,190 | $ 7,601 | $ 648,190 | $ 2,088,865 |
| 00146900 | Florida Institute of Technology | Private Non-Profit | FL | $ 6,819,739 | $ 1,803,823 | $ 349,644 | $ 1,803,823 | $ 5,015,916 |
| 00147000 | Eastern Florida State College | Public | FL | $ 18,346,823 | $ 4,408,181 | $ 680,030 | $ 4,408,181 | $ 13,938,642 |
| 00147100 | College of Central Florida | Public | FL | $ 10,354,340 | $ 2,531,854 | $ 299,658 | $ 2,531,854 | $ 7,822,486 |
| 00147200 | Chipola College | Public | FL | $ 2,398,117 | $ 604,246 | $ 41,406 | $ 604,246 | $ 1,793,871 |
| 00147500 | Daytona State College | Public | FL | $ 16,243,172 | $ 3,840,866 | $ 792,641 | $ 3,840,866 | $ 12,402,306 |
| 00147700 | Florida SouthWestern State College | Public | FL | $ 19,237,570 | $ 4,589,499 | $ 456,397 | $ 4,589,499 | $ 14,648,071 |
| 00147800 | Edward Waters College | Private Non-Profit | FL | $ 2,936,739 | $ 680,605 | $ - | $ 680,605 | $ 2,256,134 |
| 00147900 | Embry-Riddle Aeronautical University | Private Non-Profit | FL | $ 14,390,767 | $ 3,422,858 | $ 1,504,992 | $ 3,422,858 | $ 10,967,909 |
| 00148000 | Florida Agricultural & Mechanical University | Public | FL | $ 20,845,563 | $ 6,525,663 | $ - | $ 6,525,663 | $ 14,319,900 |
| 00148100 | Florida Atlantic University | Public | FL | $ 39,909,756 | $ 11,214,937 | $ 472,252 | $ 11,214,937 | $ 28,694,819 |
| 00148200 | Florida College | Private Non-Profit | FL | $ 722,456 | $ 222,628 | $ 434 | $ 222,628 | $ 499,828 |
| 00148400 | Florida State College at Jacksonville | Public | FL | $ 32,230,437 | $ 7,250,258 | $ 371,265 | $ 7,250,258 | $ 24,980,179 |
| 00148500 | College of the Florida Keys (The) | Public | FL | $ 989,069 | $ 240,928 | $ 17,422 | $ 240,928 | $ 748,141 |
| 00148600 | Florida Memorial University | Private Non-Profit | FL | $ 3,325,368 | $ 1,077,322 | $ - | $ 1,077,322 | $ 2,248,046 |
| 00148700 | Eckerd College | Private Non-Profit | FL | $ 2,238,201 | $ 780,972 | $ - | $ 780,972 | $ 1,457,229 |
| 00148800 | Florida Southern College | Private Non-Profit | FL | $ 3,566,789 | $ 1,145,996 | $ 16,103 | $ 1,145,996 | $ 2,420,793 |
| 00148900 | Florida State University | Public | FL | $ 45,382,413 | $ 14,669,914 | $ 193,294 | $ 14,669,914 | $ 30,712,499 |
| 00149000 | Gulf Coast State College | Public | FL | $ 5,086,482 | $ 1,207,735 | $ 144,869 | $ 1,207,735 | $ 3,878,747 |
| 00149300 | Indian River State College | Public | FL | $ 19,691,247 | $ 4,776,547 | $ 500,193 | $ 4,776,547 | $ 14,914,700 |
| 00149500 | Jacksonville University | Private Non-Profit | FL | $ 3,764,301 | $ 1,104,423 | $ 92,592 | $ 1,104,423 | $ 2,659,878 |
| 00149900 | Altierus Career College | Private Non-Profit | FL | $ 4,730,783 | $ 1,262,418 | $ - | $ 1,262,418 | $ 3,468,365 |
| 00150000 | Broward College | Public | FL | $ 58,986,552 | $ 13,577,451 | $ 1,288,096 | $ 13,577,451 | $ 45,409,101 |
| 00150100 | Florida Gateway College | Public | FL | $ 3,377,996 | $ 749,171 | $ 244,762 | $ 749,171 | $ 2,628,825 |
| 00150200 | Lake Sumter State College | Public | FL | $ 5,012,441 | $ 1,153,190 | $ 147,881 | $ 1,153,190 | $ 3,859,251 |
| 00150400 | State College of Florida, Manatee-Sarasota | Public | FL | $ 10,660,667 | $ 2,511,633 | $ 372,828 | $ 2,511,633 | $ 8,149,034 |
| 00150500 | Lynn University | Private Non-Profit | FL | $ 2,968,610 | $ 967,938 | $ 39,323 | $ 967,938 | $ 2,000,672 |

**EXHIBIT 5 - 9**     9 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                     1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00150600 | Miami Dade College | Public | FL | $ 100,313,671 | $ 24,537,369 | $ 1,059,653 | $ 24,537,369 | $ 75,776,302 |
| 00150800 | North Florida College | Public | FL | $ 1,528,120 | $ 357,742 | $ 53,958 | $ 357,742 | $ 1,170,378 |
| 00150900 | Nova Southeastern University | Private Non-Profit | FL | $ 11,510,184 | $ 3,578,597 | $ 101,675 | $ 3,578,597 | $ 7,931,587 |
| 00151000 | Northwest Florida State College | Public | FL | $ 5,151,977 | $ 1,265,250 | $ 149,264 | $ 1,265,250 | $ 3,886,727 |
| 00151200 | Palm Beach State College | Public | FL | $ 40,897,446 | $ 9,466,718 | $ 773,733 | $ 9,466,718 | $ 31,430,728 |
| 00151300 | Pensacola State College | Public | FL | $ 12,679,127 | $ 3,002,470 | $ 333,811 | $ 3,002,470 | $ 9,676,657 |
| 00151400 | Polk State College | Public | FL | $ 13,292,541 | $ 3,058,025 | $ 432,122 | $ 3,058,025 | $ 10,234,516 |
| 00151500 | Rollins College | Private Non-Profit | FL | $ 3,898,553 | $ 1,346,056 | $ - | $ 1,346,056 | $ 2,552,497 |
| 00151900 | Santa Fe College | Public | FL | $ 15,471,315 | $ 3,929,725 | $ 365,824 | $ 3,929,725 | $ 11,541,590 |
| 00152000 | Seminole State College of Florida | Public | FL | $ 17,960,733 | $ 4,075,030 | $ 755,472 | $ 4,075,030 | $ 13,885,703 |
| 00152100 | Southeastern University | Private Non-Profit | FL | $ 8,993,865 | $ 2,410,284 | $ 154,547 | $ 2,410,284 | $ 6,583,581 |
| 00152200 | South Florida State College | Public | FL | $ 4,384,283 | $ 1,055,723 | $ 75,174 | $ 1,055,723 | $ 3,328,560 |
| 00152300 | Saint Johns River State College | Public | FL | $ 6,513,669 | $ 1,498,969 | $ 192,722 | $ 1,498,969 | $ 5,014,700 |
| 00152600 | Saint Leo University | Private Non-Profit | FL | $ 10,573,988 | $ 2,289,794 | $ 1,750,705 | $ 2,289,794 | $ 8,284,194 |
| 00152800 | St. Petersburg College | Public | FL | $ 29,077,189 | $ 6,406,741 | $ 2,155,281 | $ 6,406,741 | $ 22,670,448 |
| 00153100 | Stetson University | Private Non-Profit | FL | $ 5,217,973 | $ 1,789,292 | $ 4,431 | $ 1,789,292 | $ 3,428,681 |
| 00153300 | Tallahassee Community College | Public | FL | $ 15,548,981 | $ 3,881,792 | $ 388,461 | $ 3,881,792 | $ 11,667,189 |
| 00153500 | University of Florida | Public | FL | $ 49,578,739 | $ 15,523,206 | $ 872,068 | $ 15,523,206 | $ 34,055,533 |
| 00153600 | University of Miami | Private Non-Profit | FL | $ 11,829,536 | $ 4,069,545 | $ 9,185 | $ 4,069,545 | $ 7,759,991 |
| 00153700 | University of South Florida | Public | FL | $ 58,187,541 | $ 17,419,874 | $ 1,008,439 | $ 17,419,874 | $ 40,767,667 |
| 00153800 | University of Tampa (The) | Private Non-Profit | FL | $ 10,370,376 | $ 3,470,722 | $ - | $ 3,470,722 | $ 6,899,654 |
| 00154000 | Webber International University | Private Non-Profit | FL | $ 2,417,415 | $ 735,270 | $ 34,794 | $ 735,270 | $ 1,682,145 |
| 00154100 | Abraham Baldwin Agricultural College | Public | GA | $ 6,153,343 | $ 1,744,704 | $ 90,212 | $ 1,744,704 | $ 4,408,639 |
| 00154200 | Agnes Scott College | Private Non-Profit | GA | $ 1,754,874 | $ 574,115 | $ - | $ 574,115 | $ 1,180,759 |
| 00154400 | Albany State University | Public | GA | $ 11,661,954 | $ 2,568,544 | $ 419,363 | $ 2,568,544 | $ 9,093,410 |
| 00154500 | Andrew College | Private Non-Profit | GA | $ 617,316 | $ 177,936 | $ 8,357 | $ 177,936 | $ 439,380 |
| 00154700 | Point University | Private Non-Profit | GA | $ 2,353,229 | $ 607,013 | $ 76,417 | $ 607,013 | $ 1,746,216 |
| 00155400 | Berry College | Private Non-Profit | GA | $ 2,313,835 | $ 794,906 | $ - | $ 794,906 | $ 1,518,929 |
| 00155500 | Thomas University | Private Non-Profit | GA | $ 1,037,983 | $ 187,765 | $ 32,389 | $ 187,765 | $ 850,218 |
| 00155600 | Brenau University | Private Non-Profit | GA | $ 2,507,744 | $ 641,599 | $ 265,120 | $ 641,599 | $ 1,866,145 |
| 00155700 | Brewton Parker College | Private Non-Profit | GA | $ 950,942 | $ 224,592 | $ 9,914 | $ 224,592 | $ 726,350 |
| 00155800 | College of Coastal Georgia | Public | GA | $ 5,167,644 | $ 1,405,993 | $ 80,683 | $ 1,405,993 | $ 3,761,651 |
| 00155900 | Clark Atlanta University | Private Non-Profit | GA | $ 9,435,889 | $ 3,032,175 | $ - | $ 3,032,175 | $ 6,403,714 |
| 00156000 | Columbia Theological Seminary | Private Non-Profit | GA | $ 82,724 | $ 34,349 | $ - | $ 34,349 | $ 48,375 |
| 00156100 | Columbus State University | Public | GA | $ 11,232,074 | $ 3,176,089 | $ 216,023 | $ 3,176,089 | $ 8,055,985 |
| 00156300 | Emmanuel College | Private Non-Profit | GA | $ 1,442,139 | $ 435,725 | $ - | $ 435,725 | $ 1,006,414 |

EXHIBIT 5 - 10          10 of 98

**HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)**

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00156400 | Emory University | Private Non-Profit | GA | $ 11,277,994 | $ 3,987,171 | $ 3,971 | $ 3,987,171 | $ 7,290,823 |
| 00156600 | Fort Valley State University | Public | GA | $ 6,827,893 | $ 2,083,220 | $ 19,964 | $ 2,083,220 | $ 4,744,673 |
| 00156800 | Interdenominational Theological Center | Private Non-Profit | GA | $ 76,484 | $ 22,209 | $ - | $ 22,209 | $ 54,275 |
| 00156900 | Georgia Institute of Technology | Public | GA | $ 16,463,107 | $ 5,194,039 | $ 52,966 | $ 5,194,039 | $ 11,269,068 |
| 00157100 | Georgia Military College | Public | GA | $ 12,723,116 | $ 2,999,340 | $ 658,037 | $ 2,999,340 | $ 9,723,776 |
| 00157200 | Georgia Southern University | Public | GA | $ 36,537,745 | $ 11,374,111 | $ 294,628 | $ 11,374,111 | $ 25,163,634 |
| 00157300 | Georgia Southwestern State University | Public | GA | $ 3,327,789 | $ 924,023 | $ 160,997 | $ 924,023 | $ 2,403,766 |
| 00157400 | Georgia State University | Public | GA | $ 81,991,625 | $ 22,621,926 | $ 1,006,695 | $ 22,621,926 | $ 59,369,699 |
| 00157500 | Gordon State College | Public | GA | $ 6,168,119 | $ 1,713,746 | $ 97,611 | $ 1,713,746 | $ 4,454,373 |
| 00157700 | Kennesaw State University | Public | GA | $ 46,559,603 | $ 13,955,964 | $ 527,859 | $ 13,955,964 | $ 32,603,639 |
| 00157800 | LaGrange College | Private Non-Profit | GA | $ 1,622,319 | $ 537,223 | $ 7,990 | $ 537,223 | $ 1,085,096 |
| 00157900 | Augusta University | Public | GA | $ 9,937,667 | $ 3,072,671 | $ 35,350 | $ 3,072,671 | $ 6,864,996 |
| 00158000 | Mercer University | Private Non-Profit | GA | $ 8,211,054 | $ 2,632,963 | $ 109,180 | $ 2,632,963 | $ 5,578,091 |
| 00158100 | Middle Georgia State University | Public | GA | $ 11,474,878 | $ 2,994,084 | $ 408,934 | $ 2,994,084 | $ 8,480,794 |
| 00158200 | Morehouse College | Private Non-Profit | GA | $ 4,484,089 | $ 1,473,910 | $ - | $ 1,473,910 | $ 3,010,179 |
| 00158500 | University of North Georgia | Public | GA | $ 23,881,394 | $ 6,818,241 | $ 180,391 | $ 6,818,241 | $ 17,063,153 |
| 00158600 | Oglethorpe University | Private Non-Profit | GA | $ 2,105,854 | $ 639,754 | $ - | $ 639,754 | $ 1,466,100 |
| 00158700 | Paine College | Private Non-Profit | GA | $ 1,484,462 | $ 399,047 | $ - | $ 399,047 | $ 1,085,415 |
| 00158800 | Piedmont College | Private Non-Profit | GA | $ 2,872,263 | $ 883,161 | $ 3,982 | $ 883,161 | $ 1,989,102 |
| 00158900 | Reinhardt University | Private Non-Profit | GA | $ 2,157,472 | $ 639,200 | $ 70,873 | $ 639,200 | $ 1,518,272 |
| 00159000 | Savannah State University | Public | GA | $ 10,115,570 | $ 3,187,466 | $ 92,031 | $ 3,187,466 | $ 6,928,104 |
| 00159100 | Shorter University | Private Non-Profit | GA | $ 2,118,322 | $ 604,040 | $ 102,099 | $ 604,040 | $ 1,514,282 |
| 00159200 | South Georgia State College | Public | GA | $ 4,591,608 | $ 1,211,369 | $ 85,312 | $ 1,211,369 | $ 3,380,239 |
| 00159400 | Spelman College | Private Non-Profit | GA | $ 4,189,279 | $ 1,402,147 | $ - | $ 1,402,147 | $ 2,787,132 |
| 00159600 | Toccoa Falls College | Private Non-Profit | GA | $ 1,067,910 | $ 240,620 | $ 124,783 | $ 240,620 | $ 827,290 |
| 00159700 | Truett McConnell University | Private Non-Profit | GA | $ 1,105,771 | $ 244,608 | $ 70,200 | $ 244,608 | $ 861,163 |
| 00159800 | University of Georgia | Public | GA | $ 35,659,597 | $ 11,852,065 | $ 32,272 | $ 11,852,065 | $ 23,807,532 |
| 00159900 | Valdosta State University | Public | GA | $ 15,904,262 | $ 4,665,699 | $ 374,585 | $ 4,665,699 | $ 11,238,563 |
| 00160000 | Wesleyan College | Private Non-Profit | GA | $ 1,027,993 | $ 293,901 | $ 5,175 | $ 293,901 | $ 734,092 |
| 00160100 | University of West Georgia | Public | GA | $ 18,585,785 | $ 5,440,730 | $ 400,369 | $ 5,440,730 | $ 13,145,055 |
| 00160200 | Georgia College & State University | Public | GA | $ 6,172,402 | $ 2,041,014 | $ 2,306 | $ 2,041,014 | $ 4,131,388 |
| 00160400 | Young Harris College | Private Non-Profit | GA | $ 1,486,015 | $ 509,660 | $ 7,501 | $ 509,660 | $ 976,355 |
| 00160500 | Chaminade University of Honolulu | Private Non-Profit | HI | $ 2,653,900 | $ 741,400 | $ 78,741 | $ 741,400 | $ 1,912,500 |
| 00160600 | Brigham Young University - Hawaii | Private Non-Profit | HI | $ 3,626,535 | $ 1,153,441 | $ 21,476 | $ 1,153,441 | $ 2,473,094 |
| 00161000 | University of Hawaii at Manoa | Public | HI | $ 17,701,585 | $ 5,504,934 | $ 63,894 | $ 5,504,934 | $ 12,196,651 |
| 00161100 | University of Hawaii at Hilo | Public | HI | $ 5,063,323 | $ 1,497,363 | $ 57,856 | $ 1,497,363 | $ 3,565,960 |

**EXHIBIT 5 - 11**   11 of 98

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00161200 | Honolulu Community College | Public | HI | $ 2,568,029 | $ 553,694 | $ 44,122 | $ 553,694 | $ 2,014,335 |
| 00161300 | Kapiolani Community College | Public | HI | $ 4,484,284 | $ 1,011,471 | $ 110,230 | $ 1,011,471 | $ 3,472,813 |
| 00161400 | Kauai Community College | Public | HI | $ 1,285,285 | $ 267,842 | $ 13,195 | $ 267,842 | $ 1,017,443 |
| 00161500 | University of Hawaii Maui College | Public | HI | $ 2,668,102 | $ 593,954 | $ 69,110 | $ 593,954 | $ 2,074,148 |
| 00161600 | Boise State University | Public | ID | $ 20,644,600 | $ 5,468,758 | $ 284,038 | $ 5,468,758 | $ 15,175,842 |
| 00161700 | College of Idaho (The) | Private Non-Profit | ID | $ 1,222,831 | $ 404,508 | $ - | $ 404,508 | $ 818,323 |
| 00161900 | College of Southern Idaho | Public | ID | $ 5,569,456 | $ 1,038,459 | $ 101,903 | $ 1,038,459 | $ 4,530,997 |
| 00162000 | Idaho State University | Public | ID | $ 13,094,512 | $ 3,548,920 | $ 178,751 | $ 3,548,920 | $ 9,545,592 |
| 00162100 | Lewis-Clark State College | Public | ID | $ 3,877,118 | $ 989,886 | $ 135,668 | $ 989,886 | $ 2,887,232 |
| 00162300 | North Idaho College | Public | ID | $ 4,907,648 | $ 1,080,939 | $ 161,333 | $ 1,080,939 | $ 3,826,709 |
| 00162400 | Northwest Nazarene University | Private Non-Profit | ID | $ 2,039,850 | $ 410,334 | $ 40,046 | $ 410,334 | $ 1,629,516 |
| 00162500 | Brigham Young University - Idaho | Private Non-Profit | ID | $ 36,367,051 | $ 9,086,312 | $ 4,389,822 | $ 9,086,312 | $ 27,280,739 |
| 00162600 | University of Idaho | Public | ID | $ 11,786,287 | $ 3,452,648 | $ 76,657 | $ 3,452,648 | $ 8,333,639 |
| 00163200 | Aquinas Institute of Theology | Private Non-Profit | MO | $ 39,833 | $ 9,580 | $ - | $ 9,580 | $ 30,253 |
| 00163300 | Augustana College | Private Non-Profit | IL | $ 3,038,896 | $ 1,045,909 | $ - | $ 1,045,909 | $ 1,992,987 |
| 00163400 | Aurora University | Private Non-Profit | IL | $ 7,853,760 | $ 2,348,842 | $ 116,369 | $ 2,348,842 | $ 5,504,918 |
| 00163600 | Southwestern Illinois College | Public | IL | $ 10,331,215 | $ 2,338,758 | $ 97,695 | $ 2,338,758 | $ 7,992,457 |
| 00163700 | Bethany Theological Seminary | Private Non-Profit | IN | $ 10,344 | $ 2,774 | $ - | $ 2,774 | $ 7,570 |
| 00163800 | Black Hawk College | Public | IL | $ 4,663,525 | $ 1,086,496 | $ 56,724 | $ 1,086,496 | $ 3,577,029 |
| 00163900 | Blackburn University | Private Non-Profit | IL | $ 1,398,751 | $ 456,532 | $ - | $ 456,532 | $ 942,219 |
| 00164000 | Prairie State College | Public | IL | $ 5,872,996 | $ 1,261,894 | $ 49,966 | $ 1,261,894 | $ 4,611,102 |
| 00164100 | Bradley University | Private Non-Profit | IL | $ 6,267,487 | $ 2,138,007 | $ 1,365 | $ 2,138,007 | $ 4,129,480 |
| 00164300 | Spoon River College | Public | IL | $ 1,506,166 | $ 308,824 | $ 75,025 | $ 308,824 | $ 1,197,342 |
| 00164800 | City Colleges of Chicago Harry S Truman College | Public | IL | $ 6,444,909 | $ 1,610,180 | $ 18,232 | $ 1,610,180 | $ 4,834,729 |
| 00164900 | Richard J Daley College-City Colleges of Chicago | Public | IL | $ 6,024,050 | $ 1,496,999 | $ 13,532 | $ 1,496,999 | $ 4,527,051 |
| 00165000 | City Colleges of Chicago - Malcolm X College | Public | IL | $ 10,502,178 | $ 2,459,879 | $ 47,416 | $ 2,459,879 | $ 8,042,299 |
| 00165200 | Harold Washington College | Public | IL | $ 11,637,196 | $ 2,854,475 | $ 98,943 | $ 2,854,475 | $ 8,782,721 |
| 00165400 | City Colleges of Chicago - Kennedy King College | Public | IL | $ 4,811,192 | $ 1,072,012 | $ 20,601 | $ 1,072,012 | $ 3,739,180 |
| 00165500 | Wilbur Wright College | Public | IL | $ 10,302,824 | $ 2,517,640 | $ 46,675 | $ 2,517,640 | $ 7,785,184 |
| 00165700 | Midwestern University | Private Non-Profit | IL | $ 2,802,472 | $ 1,127,563 | $ - | $ 1,127,563 | $ 1,674,909 |
| 00165900 | Rosalind Franklin University of Medicine and Science | Private Non-Profit | IL | $ 807,025 | $ 300,296 | $ - | $ 300,296 | $ 506,729 |
| 00166100 | Chicago Theological Seminary | Private Non-Profit | IL | $ 33,605 | $ 8,529 | $ - | $ 8,529 | $ 25,076 |
| 00166300 | Spertus College of Judaica | Private Non-Profit | IL | $ 29,093 | $ 5,798 | $ - | $ 5,798 | $ 23,295 |
| 00166400 | University of St. Francis | Private Non-Profit | IL | $ 2,768,175 | $ 769,837 | $ 52,190 | $ 769,837 | $ 1,998,338 |
| 00166500 | Columbia College Chicago | Private Non-Profit | IL | $ 9,790,759 | $ 3,170,771 | $ 3,165 | $ 3,170,771 | $ 6,619,988 |
| 00166600 | Concordia University | Private Non-Profit | IL | $ 3,094,265 | $ 937,787 | $ 54,663 | $ 937,787 | $ 2,156,478 |

**EXHIBIT 5 - 12**          12 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00166900 | Danville Area Community College | Public | IL | $ 2,719,814 | $ 471,037 | $ 42,036 | $ 471,037 | $ 2,248,777 |
| 00167100 | DePaul University | Private Non-Profit | IL | $ 22,684,440 | $ 7,186,610 | $ 135,616 | $ 7,186,610 | $ 15,497,830 |
| 00167400 | Eastern Illinois University | Public | IL | $ 7,820,433 | $ 2,253,390 | $ 104,975 | $ 2,253,390 | $ 5,567,043 |
| 00167500 | Elgin Community College | Public | IL | $ 9,931,520 | $ 2,300,359 | $ 79,509 | $ 2,300,359 | $ 7,631,161 |
| 00167600 | Elmhurst University | Private Non-Profit | IL | $ 4,964,496 | $ 1,660,323 | $ 2,379 | $ 1,660,323 | $ 3,304,173 |
| 00167800 | Eureka College | Private Non-Profit | IL | $ 947,882 | $ 312,455 | $ - | $ 312,455 | $ 635,427 |
| 00168100 | Highland Community College | Public | IL | $ 2,194,108 | $ 455,905 | $ 19,106 | $ 455,905 | $ 1,738,203 |
| 00168200 | Garrett - Evangelical Theological Seminary | Private Non-Profit | IL | $ 84,124 | $ 27,451 | $ - | $ 27,451 | $ 56,673 |
| 00168400 | Greenville University | Private Non-Profit | IL | $ 1,667,764 | $ 478,676 | $ 25,944 | $ 478,676 | $ 1,189,088 |
| 00168500 | Hebrew Theological College | Private Non-Profit | IL | $ 181,465 | $ 53,791 | $ 612 | $ 53,791 | $ 127,674 |
| 00168800 | Illinois College | Private Non-Profit | IL | $ 1,850,025 | $ 619,656 | $ - | $ 619,656 | $ 1,230,369 |
| 00168900 | Illinois College of Optometry | Private Non-Profit | IL | $ 223,171 | $ 87,438 | $ - | $ 87,438 | $ 135,733 |
| 00169100 | Illinois Institute of Technology | Private Non-Profit | IL | $ 5,464,457 | $ 1,865,000 | $ 4,094 | $ 1,865,000 | $ 3,599,457 |
| 00169200 | Illinois State University | Public | IL | $ 24,967,651 | $ 8,060,711 | $ 31,076 | $ 8,060,711 | $ 16,906,940 |
| 00169300 | Northeastern Illinois University | Public | IL | $ 11,170,485 | $ 3,035,452 | $ 41,272 | $ 3,035,452 | $ 8,135,033 |
| 00169400 | Chicago State University | Public | IL | $ 4,327,173 | $ 1,086,007 | $ 52,593 | $ 1,086,007 | $ 3,241,166 |
| 00169600 | Illinois Wesleyan University | Private Non-Profit | IL | $ 1,982,260 | $ 670,840 | $ - | $ 670,840 | $ 1,311,420 |
| 00169900 | Joliet Junior College | Public | IL | $ 12,291,882 | $ 2,748,813 | $ 110,067 | $ 2,748,813 | $ 9,543,069 |
| 00170000 | Judson University | Private Non-Profit | IL | $ 2,103,474 | $ 655,542 | $ 26,722 | $ 655,542 | $ 1,447,932 |
| 00170100 | Kaskaskia College | Public | IL | $ 3,394,076 | $ 724,643 | $ 59,857 | $ 724,643 | $ 2,669,433 |
| 00170400 | Knox College | Private Non-Profit | IL | $ 1,982,465 | $ 664,035 | $ - | $ 664,035 | $ 1,318,430 |
| 00170500 | Illinois Valley Community College | Public | IL | $ 3,234,228 | $ 686,561 | $ 23,275 | $ 686,561 | $ 2,547,667 |
| 00170600 | Lake Forest College | Private Non-Profit | IL | $ 2,375,182 | $ 773,134 | $ - | $ 773,134 | $ 1,602,048 |
| 00170700 | Lewis University | Private Non-Profit | IL | $ 6,397,561 | $ 1,989,431 | $ 63,847 | $ 1,989,431 | $ 4,408,130 |
| 00170800 | Lincoln Christian University | Private Non-Profit | IL | $ 592,346 | $ 166,123 | $ 28,278 | $ 166,123 | $ 426,223 |
| 00170900 | Lincoln College | Private Non-Profit | IL | $ 2,432,172 | $ 639,754 | $ - | $ 639,754 | $ 1,792,418 |
| 00171000 | Loyola University Chicago | Private Non-Profit | IL | $ 15,534,548 | $ 5,021,974 | $ 46,910 | $ 5,021,974 | $ 10,512,574 |
| 00171200 | Lutheran School of Theology at Chicago | Private Non-Profit | IL | $ 37,553 | $ 11,203 | $ - | $ 11,203 | $ 26,350 |
| 00171600 | MacCormick College | Private Non-Profit | IL | $ 992,573 | $ 191,004 | $ 8,067 | $ 191,004 | $ 801,569 |
| 00172100 | McCormick Theological Seminary | Private Non-Profit | IL | $ 62,124 | $ 16,440 | $ - | $ 16,440 | $ 45,684 |
| 00172200 | McKendree University | Private Non-Profit | IL | $ 2,686,549 | $ 818,151 | $ 65,095 | $ 818,151 | $ 1,868,398 |
| 00172300 | Meadville Theological School of Lombard College | Private Non-Profit | IL | $ 38,060 | $ 13,094 | $ - | $ 13,094 | $ 24,966 |
| 00172400 | Millikin University | Private Non-Profit | IL | $ 3,534,156 | $ 1,149,522 | $ 563 | $ 1,149,522 | $ 2,384,634 |
| 00172500 | Monmouth College | Private Non-Profit | IL | $ 1,561,080 | $ 534,702 | $ - | $ 534,702 | $ 1,026,378 |
| 00172700 | Moody Bible Institute | Private Non-Profit | IL | $ 3,020,458 | $ 924,245 | $ 159,637 | $ 924,245 | $ 2,096,213 |
| 00172800 | Morton College | Public | IL | $ 5,709,962 | $ 1,266,322 | $ 21,112 | $ 1,266,322 | $ 4,443,640 |

**EXHIBIT 5 - 13**          13 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                          1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00173200 | National University of Health Sciences (The) | Private Non-Profit | IL | $ 364,355 | $ 145,318 | $ 349 | $ 145,318 | $ 219,037 |
| 00173300 | National Louis University | Private Non-Profit | IL | $ 6,209,964 | $ 1,517,049 | $ 390,147 | $ 1,517,049 | $ 4,692,915 |
| 00173400 | North Central College | Private Non-Profit | IL | $ 3,713,512 | $ 1,205,141 | $ - | $ 1,205,141 | $ 2,508,371 |
| 00173500 | North Park University | Private Non-Profit | IL | $ 3,834,812 | $ 1,166,436 | $ 12,470 | $ 1,166,436 | $ 2,668,376 |
| 00173600 | Northern Baptist Theological Seminary | Private Non-Profit | IL | $ 45,653 | $ 8,497 | $ - | $ 8,497 | $ 37,156 |
| 00173700 | Northern Illinois University | Public | IL | $ 23,728,409 | $ 7,412,590 | $ 48,995 | $ 7,412,590 | $ 16,315,819 |
| 00173900 | Northwestern University | Private Non-Profit | IL | $ 12,775,920 | $ 4,260,588 | $ - | $ 4,260,588 | $ 8,515,332 |
| 00174100 | Olivet Nazarene University | Private Non-Profit | IL | $ 4,678,981 | $ 1,486,119 | $ 80,261 | $ 1,486,119 | $ 3,192,862 |
| 00174200 | Illinois Eastern Community Colleges | Public | IL | $ 6,578,576 | $ 996,242 | $ 13,604 | $ 996,242 | $ 5,582,334 |
| 00174500 | Quincy University | Private Non-Profit | IL | $ 1,668,907 | $ 520,696 | $ 4,099 | $ 520,696 | $ 1,148,211 |
| 00174700 | Rock Valley College | Public | IL | $ 6,777,335 | $ 1,645,203 | $ 50,736 | $ 1,645,203 | $ 5,132,132 |
| 00174800 | Rockford University | Private Non-Profit | IL | $ 1,931,238 | $ 612,955 | $ - | $ 612,955 | $ 1,318,283 |
| 00174900 | Roosevelt University | Private Non-Profit | IL | $ 8,905,677 | $ 2,990,120 | $ 59,926 | $ 2,990,120 | $ 5,915,557 |
| 00175000 | Dominican University | Private Non-Profit | IL | $ 4,672,507 | $ 1,512,891 | $ 5,588 | $ 1,512,891 | $ 3,159,616 |
| 00175200 | Sauk Valley Community College | Public | IL | $ 2,045,042 | $ 463,206 | $ 41,068 | $ 463,206 | $ 1,581,836 |
| 00175300 | School of the Art Institute of Chicago | Private Non-Profit | IL | $ 3,250,859 | $ 1,083,887 | $ - | $ 1,083,887 | $ 2,166,972 |
| 00175700 | Southeastern Illinois College | Public | IL | $ 1,429,347 | $ 230,274 | $ 38,615 | $ 230,274 | $ 1,199,073 |
| 00175800 | Southern Illinois University at Carbondale | Public | IL | $ 13,756,851 | $ 4,433,318 | $ 385,002 | $ 4,433,318 | $ 9,323,533 |
| 00175900 | Southern Illinois University Edwardsville | Public | IL | $ 15,509,840 | $ 4,839,197 | $ 127,051 | $ 4,839,197 | $ 10,670,643 |
| 00176500 | University of Saint Mary of the Lake | Private Non-Profit | IL | $ 63,728 | $ 21,532 | $ - | $ 21,532 | $ 42,196 |
| 00176700 | Benedictine University | Private Non-Profit | IL | $ 5,212,121 | $ 1,648,946 | $ 42,035 | $ 1,648,946 | $ 3,563,175 |
| 00176800 | Saint Xavier University | Private Non-Profit | IL | $ 6,501,237 | $ 2,028,571 | $ 14,607 | $ 2,028,571 | $ 4,472,666 |
| 00176900 | South Suburban College of Cook County | Public | IL | $ 5,973,385 | $ 1,104,212 | $ 28,354 | $ 1,104,212 | $ 4,869,173 |
| 00177100 | Trinity Christian College | Private Non-Profit | IL | $ 1,812,382 | $ 533,575 | $ - | $ 533,575 | $ 1,278,807 |
| 00177200 | Trinity International University | Private Non-Profit | IL | $ 1,670,121 | $ 451,755 | $ 10,010 | $ 451,755 | $ 1,218,366 |
| 00177300 | Triton College | Public | IL | $ 10,068,612 | $ 2,105,949 | $ 116,731 | $ 2,105,949 | $ 7,962,663 |
| 00177400 | University of Chicago (The) | Private Non-Profit | IL | $ 8,988,981 | $ 3,103,505 | $ - | $ 3,103,505 | $ 5,885,476 |
| 00177500 | University of Illinois at Urbana-Champaign | Public | IL | $ 44,619,241 | $ 15,724,089 | $ 67,471 | $ 15,724,089 | $ 28,895,152 |
| 00177600 | University of Illinois at Chicago | Public | IL | $ 47,074,555 | $ 15,081,771 | $ 97,281 | $ 15,081,771 | $ 31,992,784 |
| 00177800 | VanderCook College of Music | Private Non-Profit | IL | $ 308,298 | $ 79,113 | $ - | $ 79,113 | $ 229,185 |
| 00178000 | Western Illinois University | Public | IL | $ 12,857,820 | $ 3,998,547 | $ 175,702 | $ 3,998,547 | $ 8,859,273 |
| 00178100 | Wheaton College | Private Non-Profit | IL | $ 2,958,197 | $ 1,011,872 | $ - | $ 1,011,872 | $ 1,946,325 |
| 00178400 | Ancilla Domini College | Private Non-Profit | IN | $ 784,978 | $ 246,059 | $ 4,517 | $ 246,059 | $ 538,919 |
| 00178500 | Anderson University | Private Non-Profit | IN | $ 2,367,509 | $ 782,080 | $ 2,259 | $ 782,080 | $ 1,585,429 |
| 00178600 | Ball State University | Public | IN | $ 22,465,635 | $ 7,623,465 | $ 165,547 | $ 7,623,465 | $ 14,842,170 |
| 00178700 | Bethel University | Private Non-Profit | IN | $ 2,081,394 | $ 634,924 | $ 34,138 | $ 634,924 | $ 1,446,470 |

**EXHIBIT 5 - 14**                    14 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00178800 | Butler University | Private Non-Profit | IN | $ 4,482,000 | $ 1,502,652 | $ - | $ 1,502,652 | $ 2,979,348 |
| 00178900 | Christian Theological Seminary | Private Non-Profit | IN | $ 48,815 | $ 15,628 | $ - | $ 15,628 | $ 33,187 |
| 00179200 | DePauw University | Private Non-Profit | IN | $ 2,253,903 | $ 787,264 | $ - | $ 787,264 | $ 1,466,639 |
| 00179300 | Earlham College | Private Non-Profit | IN | $ 1,361,707 | $ 479,340 | $ - | $ 479,340 | $ 882,367 |
| 00179500 | University of Evansville | Private Non-Profit | IN | $ 2,503,846 | $ 840,826 | $ 1,466 | $ 840,826 | $ 1,663,020 |
| 00179800 | Franklin College of Indiana | Private Non-Profit | IN | $ 1,562,660 | $ 535,937 | $ - | $ 535,937 | $ 1,026,723 |
| 00179900 | Goshen College | Private Non-Profit | IN | $ 1,257,733 | $ 396,456 | $ 4,071 | $ 396,456 | $ 861,277 |
| 00180000 | Grace College and Theological Seminary | Private Non-Profit | IN | $ 2,375,929 | $ 775,851 | $ 24,497 | $ 775,851 | $ 1,600,078 |
| 00180100 | Hanover College | Private Non-Profit | IN | $ 1,569,890 | $ 532,883 | $ - | $ 532,883 | $ 1,037,007 |
| 00180300 | Huntington University | Private Non-Profit | IN | $ 1,561,180 | $ 480,131 | $ 15,157 | $ 480,131 | $ 1,081,049 |
| 00180400 | University of Indianapolis | Private Non-Profit | IN | $ 7,840,045 | $ 2,451,072 | $ 9,229 | $ 2,451,072 | $ 5,388,973 |
| 00180500 | Indiana Institute of Technology | Private Non-Profit | IN | $ 7,249,335 | $ 1,668,500 | $ 1,020,506 | $ 1,668,500 | $ 5,580,835 |
| 00180700 | Indiana State University | Public | IN | $ 16,123,384 | $ 4,783,457 | $ 460,007 | $ 4,783,457 | $ 11,339,927 |
| 00180800 | University of Southern Indiana | Public | IN | $ 10,178,801 | $ 2,945,141 | $ 96,751 | $ 2,945,141 | $ 7,233,660 |
| 00180900 | Indiana University - Bloomington | Public | IN | $ 35,998,136 | $ 12,286,461 | $ 12,730 | $ 12,286,461 | $ 23,711,675 |
| 00181100 | Indiana University - East | Public | IN | $ 2,538,074 | $ 531,361 | $ 388,887 | $ 531,361 | $ 2,006,713 |
| 00181300 | Indiana University - Purdue University Indianapolis | Public | IN | $ 33,894,635 | $ 10,459,673 | $ 271,280 | $ 10,459,673 | $ 23,434,962 |
| 00181400 | Indiana University - Kokomo | Public | IN | $ 4,384,864 | $ 1,252,810 | $ 55,754 | $ 1,252,810 | $ 3,132,054 |
| 00181500 | Indiana University - Northwest | Public | IN | $ 5,265,615 | $ 1,473,606 | $ 96,554 | $ 1,473,606 | $ 3,792,009 |
| 00181600 | Indiana University - South Bend | Public | IN | $ 7,768,280 | $ 2,250,259 | $ 84,678 | $ 2,250,259 | $ 5,518,021 |
| 00181700 | Indiana University Southeast | Public | IN | $ 6,482,268 | $ 1,833,645 | $ 105,010 | $ 1,833,645 | $ 4,648,623 |
| 00182000 | Manchester University | Private Non-Profit | IN | $ 2,188,041 | $ 755,726 | $ - | $ 755,726 | $ 1,432,315 |
| 00182100 | Marian University | Private Non-Profit | IN | $ 2,899,593 | $ 902,636 | $ 53,206 | $ 902,636 | $ 1,996,959 |
| 00182200 | Indiana Wesleyan University | Private Non-Profit | IN | $ 9,731,895 | $ 2,271,623 | $ 1,570,705 | $ 2,271,623 | $ 7,460,272 |
| 00182300 | Anabaptist Mennonite Biblical Seminary | Private Non-Profit | IN | $ 22,444 | $ 6,219 | $ - | $ 6,219 | $ 16,225 |
| 00182400 | Oakland City University | Private Non-Profit | IN | $ 981,448 | $ 232,911 | $ 7,686 | $ 232,911 | $ 748,537 |
| 00182500 | Purdue University | Public | IN | $ 33,443,017 | $ 11,294,398 | $ 47,638 | $ 11,294,398 | $ 22,148,619 |
| 00182700 | Purdue University Northwest | Public | IN | $ 10,594,351 | $ 2,912,499 | $ 259,422 | $ 2,912,499 | $ 7,681,852 |
| 00182800 | Purdue University Fort Wayne | Public | IN | $ 10,558,946 | $ 2,794,653 | $ 75,145 | $ 2,794,653 | $ 7,764,293 |
| 00183000 | Rose - Hulman Institute of Technology | Private Non-Profit | IN | $ 1,644,105 | $ 595,754 | $ - | $ 595,754 | $ 1,048,351 |
| 00183200 | University of Saint Francis | Private Non-Profit | IN | $ 3,141,501 | $ 945,565 | $ 21,377 | $ 945,565 | $ 2,195,936 |
| 00183400 | Calumet College of Saint Joseph | Private Non-Profit | IN | $ 886,885 | $ 281,228 | $ - | $ 281,228 | $ 605,657 |
| 00183500 | Saint Mary of the Woods College | Private Non-Profit | IN | $ 1,227,989 | $ 318,959 | $ 88,209 | $ 318,959 | $ 909,030 |
| 00183600 | Saint Mary's College | Private Non-Profit | IN | $ 1,886,322 | $ 600,821 | $ - | $ 600,821 | $ 1,285,501 |
| 00183800 | Taylor University | Private Non-Profit | IN | $ 1,793,326 | $ 536,656 | $ 28,850 | $ 536,656 | $ 1,256,670 |
| 00183900 | Trine University | Private Non-Profit | IN | $ 3,358,765 | $ 900,489 | $ 18,107 | $ 900,489 | $ 2,458,276 |

**EXHIBIT 5 - 15**     15 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00184000 | University of Notre Dame | Private Non-Profit | IN | $ 7,969,565 | $ 2,896,622 | $ - | $ 2,896,622 | $ 5,072,943 |
| 00184200 | Valparaiso University | Private Non-Profit | IN | $ 4,509,425 | $ 1,553,680 | $ 196 | $ 1,553,680 | $ 2,955,745 |
| 00184300 | Vincennes University | Public | IN | $ 10,327,711 | $ 2,433,264 | $ 64,659 | $ 2,433,264 | $ 7,894,447 |
| 00184400 | Wabash College | Private Non-Profit | IN | $ 1,197,190 | $ 405,462 | $ - | $ 405,462 | $ 791,728 |
| 00184600 | Briar Cliff University | Private Non-Profit | IA | $ 1,407,399 | $ 426,647 | $ 58,849 | $ 426,647 | $ 980,752 |
| 00184700 | Buena Vista University | Private Non-Profit | IA | $ 2,192,341 | $ 561,896 | $ 267,103 | $ 561,896 | $ 1,630,445 |
| 00184800 | Southeastern Community College | Public | IA | $ 2,539,510 | $ 577,529 | $ 111,177 | $ 577,529 | $ 1,961,981 |
| 00185000 | Central College | Private Non-Profit | IA | $ 1,416,092 | $ 464,289 | $ - | $ 464,289 | $ 951,803 |
| 00185200 | Clarke University | Private Non-Profit | IA | $ 1,155,469 | $ 384,342 | $ 1,098 | $ 384,342 | $ 771,127 |
| 00185400 | Coe College | Private Non-Profit | IA | $ 2,234,501 | $ 762,824 | $ - | $ 762,824 | $ 1,471,677 |
| 00185500 | Des Moines University - Osteopathic Medical Center | Private Non-Profit | IA | $ 557,988 | $ 211,145 | $ - | $ 211,145 | $ 346,843 |
| 00185600 | Cornell College | Private Non-Profit | IA | $ 1,330,085 | $ 422,781 | $ - | $ 422,781 | $ 907,304 |
| 00185700 | Southwestern Community College | Public | IA | $ 1,264,937 | $ 293,694 | $ 78,751 | $ 293,694 | $ 971,243 |
| 00185800 | Divine Word College | Private Non-Profit | IA | $ 84,341 | $ 26,030 | $ - | $ 26,030 | $ 58,311 |
| 00185900 | Dordt University | Private Non-Profit | IA | $ 1,654,086 | $ 541,218 | $ 472 | $ 541,218 | $ 1,112,868 |
| 00186000 | Drake University | Private Non-Profit | IA | $ 3,636,645 | $ 1,112,113 | $ - | $ 1,112,113 | $ 2,524,532 |
| 00186200 | Ellsworth Community College | Public | IA | $ 1,253,256 | $ 357,972 | $ 17,610 | $ 357,972 | $ 895,284 |
| 00186400 | Iowa Lakes Community College | Public | IA | $ 1,921,737 | $ 483,444 | $ 33,257 | $ 483,444 | $ 1,438,293 |
| 00186500 | Iowa Central Community College | Public | IA | $ 6,460,442 | $ 1,526,599 | $ 169,091 | $ 1,526,599 | $ 4,933,843 |
| 00186600 | Graceland University | Private Non-Profit | IA | $ 2,070,241 | $ 573,600 | $ 28,699 | $ 573,600 | $ 1,496,641 |
| 00186700 | Grand View University | Private Non-Profit | IA | $ 2,955,616 | $ 902,664 | $ 16,516 | $ 902,664 | $ 2,052,952 |
| 00186800 | Grinnell College | Private Non-Profit | IA | $ 1,761,684 | $ 595,236 | $ - | $ 595,236 | $ 1,166,448 |
| 00186900 | Iowa State University of Science & Technology | Public | IA | $ 32,442,265 | $ 10,849,429 | $ 45,066 | $ 10,849,429 | $ 21,592,836 |
| 00187100 | Iowa Wesleyan University | Private Non-Profit | IA | $ 1,171,539 | $ 349,660 | $ 10,671 | $ 349,660 | $ 821,879 |
| 00187300 | Loras College | Private Non-Profit | IA | $ 1,883,667 | $ 636,365 | $ - | $ 636,365 | $ 1,247,302 |
| 00187400 | Luther College | Private Non-Profit | IA | $ 2,050,589 | $ 690,342 | $ - | $ 690,342 | $ 1,360,247 |
| 00187500 | Marshalltown Community College | Public | IA | $ 1,384,816 | $ 318,314 | $ 36,911 | $ 318,314 | $ 1,066,502 |
| 00187700 | North Iowa Area Community College | Public | IA | $ 2,656,684 | $ 646,656 | $ 48,043 | $ 646,656 | $ 2,010,028 |
| 00187900 | Morningside College | Private Non-Profit | IA | $ 1,832,741 | $ 573,816 | $ 5,795 | $ 573,816 | $ 1,258,925 |
| 00188000 | Mount Mercy University | Private Non-Profit | IA | $ 2,194,520 | $ 610,542 | $ 35,477 | $ 610,542 | $ 1,583,987 |
| 00188300 | Northwestern College | Private Non-Profit | IA | $ 1,291,574 | $ 411,389 | $ 11,949 | $ 411,389 | $ 880,185 |
| 00188700 | Simpson College | Private Non-Profit | IA | $ 2,148,524 | $ 726,525 | $ 12,543 | $ 726,525 | $ 1,421,999 |
| 00188900 | Saint Ambrose University | Private Non-Profit | IA | $ 3,163,850 | $ 1,027,466 | $ 5,202 | $ 1,027,466 | $ 2,136,384 |
| 00189000 | University of Northern Iowa | Public | IA | $ 12,078,044 | $ 3,809,369 | $ 37,126 | $ 3,809,369 | $ 8,268,675 |
| 00189100 | University of Dubuque | Private Non-Profit | IA | $ 4,067,317 | $ 1,318,697 | $ - | $ 1,318,697 | $ 2,748,620 |
| 00189200 | University of Iowa | Public | IA | $ 24,985,012 | $ 8,085,677 | $ 139,428 | $ 8,085,677 | $ 16,899,335 |

**EXHIBIT 5 - 16**                    16 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00189300 | Upper Iowa University | Private Non-Profit | IA | $ 4,587,064 | $ 1,105,188 | $ 424,023 | $ 1,105,188 | $ 3,481,876 |
| 00189600 | Wartburg College | Private Non-Profit | IA | $ 1,876,934 | $ 644,635 | $ - | $ 644,635 | $ 1,232,299 |
| 00189700 | Wartburg Theological Seminary | Private Non-Profit | IA | $ 53,189 | $ 17,145 | $ - | $ 17,145 | $ 36,044 |
| 00190000 | William Penn University | Private Non-Profit | IA | $ 2,371,372 | $ 742,670 | $ 35,726 | $ 742,670 | $ 1,628,702 |
| 00190100 | Allen County Community College | Public | KS | $ 1,076,217 | $ 208,250 | $ 121,051 | $ 208,250 | $ 867,967 |
| 00190200 | Cowley County Community College & Area Vocational | Public | KS | $ 2,692,584 | $ 603,357 | $ 175,490 | $ 603,357 | $ 2,089,227 |
| 00190300 | Baker University | Private Non-Profit | KS | $ 2,045,379 | $ 567,142 | $ 34,055 | $ 567,142 | $ 1,478,237 |
| 00190400 | Bethany College | Private Non-Profit | KS | $ 1,511,010 | $ 502,744 | $ - | $ 502,744 | $ 1,008,266 |
| 00190500 | Bethel College | Private Non-Profit | KS | $ 777,483 | $ 265,686 | $ 2,500 | $ 265,686 | $ 511,797 |
| 00190600 | Butler County Community College | Public | KS | $ 7,901,125 | $ 1,815,966 | $ 297,766 | $ 1,815,966 | $ 6,085,159 |
| 00190800 | Central Christian College of Kansas | Private Non-Profit | KS | $ 861,626 | $ 232,492 | $ 129,925 | $ 232,492 | $ 629,134 |
| 00190900 | Cloud County Community College | Public | KS | $ 1,667,878 | $ 381,649 | $ 50,200 | $ 381,649 | $ 1,286,229 |
| 00191000 | Coffeyville Community College | Public | KS | $ 2,519,186 | $ 609,936 | $ 22,158 | $ 609,936 | $ 1,909,250 |
| 00191100 | Colby Community College | Public | KS | $ 1,052,247 | $ 234,724 | $ 52,199 | $ 234,724 | $ 817,523 |
| 00191300 | Dodge City Community College | Public | KS | $ 1,820,945 | $ 474,632 | $ 19,843 | $ 474,632 | $ 1,346,313 |
| 00191400 | Donnelly College | Private Non-Profit | KS | $ 645,519 | $ 147,416 | $ 265 | $ 147,416 | $ 498,103 |
| 00191500 | Fort Hays State University | Public | KS | $ 6,157,168 | $ 1,262,038 | $ 1,370,261 | $ 1,370,261 | $ 4,786,907 |
| 00191600 | Fort Scott Community College | Public | KS | $ 2,205,875 | $ 510,763 | $ 30,328 | $ 510,763 | $ 1,695,112 |
| 00191700 | Barclay College | Private Non-Profit | KS | $ 368,996 | $ 107,309 | $ 16,567 | $ 107,309 | $ 261,687 |
| 00191800 | Friends University | Private Non-Profit | KS | $ 1,814,055 | $ 509,039 | $ 38,221 | $ 509,039 | $ 1,305,016 |
| 00191900 | Garden City Community College | Public | KS | $ 2,506,940 | $ 641,003 | $ 40,349 | $ 641,003 | $ 1,865,937 |
| 00192000 | Hesston College | Private Non-Profit | KS | $ 654,430 | $ 222,233 | $ - | $ 222,233 | $ 432,197 |
| 00192100 | Highland Community College | Public | KS | $ 2,315,079 | $ 483,635 | $ 104,308 | $ 483,635 | $ 1,831,444 |
| 00192300 | Hutchinson Community College | Public | KS | $ 5,003,358 | $ 1,152,268 | $ 167,626 | $ 1,152,268 | $ 3,851,090 |
| 00192400 | Independence Community College | Public | KS | $ 1,432,021 | $ 373,404 | $ 26,823 | $ 373,404 | $ 1,058,617 |
| 00192500 | Kansas City Kansas Community College | Public | KS | $ 6,705,791 | $ 1,482,546 | $ 139,514 | $ 1,482,546 | $ 5,223,245 |
| 00192600 | Pittsburg State University | Public | KS | $ 8,353,746 | $ 2,659,385 | $ 29,308 | $ 2,659,385 | $ 5,694,361 |
| 00192700 | Emporia State University | Public | KS | $ 5,594,046 | $ 1,758,810 | $ 43,672 | $ 1,758,810 | $ 3,835,236 |
| 00192800 | Kansas State University | Public | KS | $ 19,845,018 | $ 6,343,277 | $ 118,968 | $ 6,343,277 | $ 13,501,741 |
| 00192900 | Kansas Wesleyan University | Private Non-Profit | KS | $ 1,320,499 | $ 411,731 | $ 5,641 | $ 411,731 | $ 908,768 |
| 00193000 | Labette Community College | Public | KS | $ 1,961,626 | $ 406,120 | $ 4,205 | $ 406,120 | $ 1,555,506 |
| 00193100 | Manhattan Christian College | Private Non-Profit | KS | $ 333,837 | $ 102,477 | $ 2,847 | $ 102,477 | $ 231,360 |
| 00193300 | McPherson College | Private Non-Profit | KS | $ 1,229,981 | $ 397,688 | $ - | $ 397,688 | $ 832,293 |
| 00193600 | Neosho County Community College | Public | KS | $ 1,742,066 | $ 403,169 | $ 26,658 | $ 403,169 | $ 1,338,897 |
| 00193700 | Ottawa University | Private Non-Profit | KS | $ 3,455,105 | $ 833,817 | $ 335,132 | $ 833,817 | $ 2,621,288 |
| 00193800 | Pratt Community College | Public | KS | $ 1,065,589 | $ 259,182 | $ 46,866 | $ 259,182 | $ 806,407 |

**EXHIBIT 5 - 17**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00193900 | Newman University | Private Non-Profit | KS | $ 1,934,708 | $ 496,923 | $ 1,781 | $ 496,923 | $ 1,437,785 |
| 00194000 | Southwestern College | Private Non-Profit | KS | $ 1,166,646 | $ 245,206 | $ 172,444 | $ 245,206 | $ 921,440 |
| 00194300 | University of Saint Mary | Private Non-Profit | KS | $ 1,603,725 | $ 488,475 | $ 11,621 | $ 488,475 | $ 1,115,250 |
| 00194500 | Sterling College | Private Non-Profit | KS | $ 1,151,312 | $ 331,458 | $ 7,028 | $ 331,458 | $ 819,854 |
| 00194600 | Tabor College | Private Non-Profit | KS | $ 874,230 | $ 262,791 | $ 18,793 | $ 262,791 | $ 611,439 |
| 00194800 | University of Kansas | Public | KS | $ 23,072,146 | $ 7,594,823 | $ 83,386 | $ 7,594,823 | $ 15,477,323 |
| 00194900 | Washburn University - Topeka | Public | KS | $ 8,024,016 | $ 2,250,087 | $ 88,890 | $ 2,250,087 | $ 5,773,929 |
| 00195000 | Wichita State University | Public | KS | $ 14,991,432 | $ 4,393,233 | $ 383,317 | $ 4,393,233 | $ 10,598,199 |
| 00195100 | Alice Lloyd College | Private Non-Profit | KY | $ 1,309,966 | $ 377,320 | $ - | $ 377,320 | $ 932,646 |
| 00195200 | Asbury University | Private Non-Profit | KY | $ 1,736,565 | $ 508,559 | $ 88,451 | $ 508,559 | $ 1,228,006 |
| 00195300 | Asbury Theological Seminary | Private Non-Profit | KY | $ 419,058 | $ 130,184 | $ - | $ 130,184 | $ 288,874 |
| 00195400 | Bellarmine University | Private Non-Profit | KY | $ 3,570,531 | $ 1,234,639 | $ 737 | $ 1,234,639 | $ 2,335,892 |
| 00195500 | Berea College | Private Non-Profit | KY | $ 5,326,942 | $ 1,758,138 | $ - | $ 1,758,138 | $ 3,568,804 |
| 00195800 | Brescia University | Private Non-Profit | KY | $ 1,196,232 | $ 252,047 | $ - | $ 252,047 | $ 944,185 |
| 00195900 | Campbellsville University | Private Non-Profit | KY | $ 7,256,937 | $ 1,600,734 | $ 103,485 | $ 1,600,734 | $ 5,656,203 |
| 00196000 | Spalding University | Private Non-Profit | KY | $ 1,902,707 | $ 577,878 | $ 11,846 | $ 577,878 | $ 1,324,829 |
| 00196100 | Centre College of Kentucky | Private Non-Profit | KY | $ 1,421,366 | $ 493,387 | $ - | $ 493,387 | $ 927,979 |
| 00196200 | University of the Cumberlands | Private Non-Profit | KY | $ 5,852,797 | $ 1,398,399 | $ 274,149 | $ 1,398,399 | $ 4,454,398 |
| 00196300 | Eastern Kentucky University | Public | KY | $ 18,411,187 | $ 5,271,384 | $ 528,972 | $ 5,271,384 | $ 13,139,803 |
| 00196400 | Georgetown College | Private Non-Profit | KY | $ 1,481,847 | $ 467,413 | $ 236 | $ 467,413 | $ 1,014,434 |
| 00196500 | Kentucky Christian University | Private Non-Profit | KY | $ 919,413 | $ 265,551 | $ 11,564 | $ 265,551 | $ 653,862 |
| 00196800 | Kentucky State University | Public | KY | $ 2,817,902 | $ 686,039 | $ 20,402 | $ 686,039 | $ 2,131,863 |
| 00196900 | Kentucky Wesleyan College | Private Non-Profit | KY | $ 1,448,016 | $ 421,602 | $ 9,085 | $ 421,602 | $ 1,026,414 |
| 00197100 | Lexington Theological Seminary | Private Non-Profit | KY | $ 21,480 | $ 3,874 | $ - | $ 3,874 | $ 17,606 |
| 00197200 | Lindsey Wilson College | Private Non-Profit | KY | $ 4,250,842 | $ 1,293,930 | $ 82,888 | $ 1,293,930 | $ 2,956,912 |
| 00197400 | Louisville Presbyterian Theological Seminary | Private Non-Profit | KY | $ 53,158 | $ 22,696 | $ - | $ 22,696 | $ 30,462 |
| 00197500 | Midway University | Private Non-Profit | KY | $ 1,614,558 | $ 446,436 | $ 76,168 | $ 446,436 | $ 1,168,122 |
| 00197600 | Morehead State University | Public | KY | $ 11,119,678 | $ 3,008,220 | $ 161,457 | $ 3,008,220 | $ 8,111,458 |
| 00197700 | Murray State University | Public | KY | $ 10,236,265 | $ 3,135,385 | $ 122,668 | $ 3,135,385 | $ 7,100,880 |
| 00197900 | West Kentucky Community and Technical College | Public | KY | $ 6,080,214 | $ 1,222,257 | $ 194,285 | $ 1,222,257 | $ 4,857,957 |
| 00198000 | University of Pikeville | Private Non-Profit | KY | $ 2,756,839 | $ 783,266 | $ 7,784 | $ 783,266 | $ 1,973,573 |
| 00198700 | Transylvania University | Private Non-Profit | KY | $ 1,278,124 | $ 439,443 | $ - | $ 439,443 | $ 838,681 |
| 00198800 | Union College | Private Non-Profit | KY | $ 1,956,695 | $ 654,425 | $ 65,786 | $ 654,425 | $ 1,302,270 |
| 00198900 | University of Kentucky | Public | KY | $ 26,729,420 | $ 8,905,529 | $ 48,443 | $ 8,905,529 | $ 17,823,891 |
| 00199000 | Ashland Community and Technical College | Public | KY | $ 3,997,808 | $ 948,563 | $ 198,936 | $ 948,563 | $ 3,049,245 |
| 00199100 | Elizabethtown Community and Technical College | Public | KY | $ 6,335,828 | $ 1,213,367 | $ 259,393 | $ 1,213,367 | $ 5,122,461 |

**EXHIBIT 5 - 18**          18 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00199300 | Henderson Community College | Public | KY | $ 1,807,184 | $ 403,329 | $ 72,044 | $ 403,329 | $ 1,403,855 |
| 00199400 | Hopkinsville Community College | Public | KY | $ 3,556,627 | $ 699,663 | $ 239,840 | $ 699,663 | $ 2,856,964 |
| 00199600 | Big Sandy Community and Technical College | Public | KY | $ 4,476,232 | $ 904,887 | $ 199,864 | $ 904,887 | $ 3,571,345 |
| 00199700 | Somerset Community College | Public | KY | $ 7,072,505 | $ 1,514,723 | $ 699,491 | $ 1,514,723 | $ 5,557,782 |
| 00199800 | Southeast Kentucky Community and Technical College | Public | KY | $ 3,839,470 | $ 808,497 | $ 110,403 | $ 808,497 | $ 3,030,973 |
| 00199900 | University of Louisville | Public | KY | $ 20,434,285 | $ 6,239,395 | $ 185,037 | $ 6,239,395 | $ 14,194,890 |
| 00200100 | Thomas More University | Private Non-Profit | KY | $ 2,520,355 | $ 664,608 | $ 25,611 | $ 664,608 | $ 1,855,747 |
| 00200200 | Western Kentucky University | Public | KY | $ 18,748,413 | $ 5,318,247 | $ 418,173 | $ 5,318,247 | $ 13,430,166 |
| 00200300 | Centenary College of Louisiana | Private Non-Profit | LA | $ 890,394 | $ 304,478 | $ - | $ 304,478 | $ 585,916 |
| 00200400 | Dillard University | Private Non-Profit | LA | $ 3,903,275 | $ 1,221,405 | $ - | $ 1,221,405 | $ 2,681,870 |
| 00200500 | Nicholls State University | Public | LA | $ 8,626,311 | $ 2,528,760 | $ 132,396 | $ 2,528,760 | $ 6,097,551 |
| 00200600 | Grambling State University | Public | LA | $ 12,427,854 | $ 3,505,194 | $ 43,994 | $ 3,505,194 | $ 8,922,660 |
| 00200700 | Louisiana College | Private Non-Profit | LA | $ 1,920,379 | $ 573,753 | $ 15,768 | $ 573,753 | $ 1,346,626 |
| 00200800 | Louisiana Tech University | Public | LA | $ 11,558,542 | $ 3,547,444 | $ 4,297 | $ 3,547,444 | $ 8,011,098 |
| 00201000 | Louisiana State University & Agricultural & Mechanical | Public | LA | $ 29,264,189 | $ 9,441,144 | $ 7,843 | $ 9,441,144 | $ 19,823,045 |
| 00201100 | Louisiana State University at Alexandria | Public | LA | $ 3,959,812 | $ 999,278 | $ 245,171 | $ 999,278 | $ 2,960,534 |
| 00201200 | Louisiana State University at Eunice | Public | LA | $ 4,236,259 | $ 1,030,100 | $ 90,480 | $ 1,030,100 | $ 3,206,159 |
| 00201300 | Louisiana State University in Shreveport | Public | LA | $ 3,754,151 | $ 912,943 | $ 96,387 | $ 912,943 | $ 2,841,208 |
| 00201400 | Louisiana State University Health Sciences Center | Public | LA | $ 1,881,142 | $ 695,618 | $ - | $ 695,618 | $ 1,185,524 |
| 00201500 | University of New Orleans (The) | Public | LA | $ 9,972,376 | $ 2,790,944 | $ 72,112 | $ 2,790,944 | $ 7,181,432 |
| 00201600 | Loyola University New Orleans | Private Non-Profit | LA | $ 4,604,038 | $ 1,456,629 | $ 37,141 | $ 1,456,629 | $ 3,147,409 |
| 00201700 | McNeese State University | Public | LA | $ 8,997,322 | $ 2,728,181 | $ 137,462 | $ 2,728,181 | $ 6,269,141 |
| 00202000 | University of Louisiana at Monroe | Public | LA | $ 10,393,276 | $ 2,888,882 | $ 169,909 | $ 2,888,882 | $ 7,504,394 |
| 00202100 | Northwestern State University | Public | LA | $ 11,025,862 | $ 2,823,517 | $ 953,815 | $ 2,823,517 | $ 8,202,345 |
| 00202300 | University of Holy Cross | Private Non-Profit | LA | $ 1,338,263 | $ 354,343 | $ 14,629 | $ 354,343 | $ 983,920 |
| 00202400 | Southeastern Louisiana University | Public | LA | $ 18,997,836 | $ 5,290,142 | $ 66,472 | $ 5,290,142 | $ 13,707,694 |
| 00202500 | Southern University and Agricultural & Mechanical Co | Public | LA | $ 15,459,340 | $ 4,698,402 | $ 74,436 | $ 4,698,402 | $ 10,760,938 |
| 00202600 | Southern University at New Orleans | Public | LA | $ 4,428,953 | $ 1,240,832 | $ 33,446 | $ 1,240,832 | $ 3,188,121 |
| 00202700 | Saint Joseph Seminary College | Private Non-Profit | LA | $ 145,762 | $ 49,189 | $ | $ 49,189 | $ 96,573 |
| 00202900 | Tulane University | Private Non-Profit | LA | $ 8,175,012 | $ 2,795,095 | $ 15,217 | $ 2,795,095 | $ 5,379,917 |
| 00203100 | University of Louisiana at Lafayette | Public | LA | $ 20,614,028 | $ 6,343,004 | $ 262,359 | $ 6,343,004 | $ 14,271,024 |
| 00203200 | Xavier University of Louisiana | Private Non-Profit | LA | $ 5,542,343 | $ 1,613,803 | $ - | $ 1,613,803 | $ 3,928,540 |
| 00203300 | University of Maine - Presque Isle | Public | ME | $ 1,310,251 | $ 305,499 | $ 42,497 | $ 305,499 | $ 1,004,752 |
| 00203600 | Bates College | Private Non-Profit | ME | $ 1,395,754 | $ 476,758 | $ - | $ 476,758 | $ 918,996 |
| 00203800 | Bowdoin College | Private Non-Profit | ME | $ 1,657,730 | $ 561,830 | $ - | $ 561,830 | $ 1,095,900 |
| 00203900 | Colby College | Private Non-Profit | ME | $ 1,803,716 | $ 622,498 | $ - | $ 622,498 | $ 1,181,218 |

**EXHIBIT 5 - 19**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00204000 | University of Maine - Farmington | Public | ME | $ 3,371,441 | $ 1,079,026 | $ 620 | $ 1,079,026 | $ 2,292,415 |
| 00204100 | University of Maine - Fort Kent | Public | ME | $ 1,353,803 | $ 313,019 | $ 24,987 | $ 313,019 | $ 1,040,784 |
| 00204300 | Husson University | Private Non-Profit | ME | $ 4,321,707 | $ 1,337,308 | $ 95,225 | $ 1,337,308 | $ 2,984,399 |
| 00204400 | Maine Maritime Academy | Public | ME | $ 1,263,932 | $ 438,284 | $ - | $ 438,284 | $ 825,648 |
| 00205000 | University of New England | Private Non-Profit | ME | $ 2,688,237 | $ 682,916 | $ 114,032 | $ 682,916 | $ 2,005,321 |
| 00205100 | Saint Joseph's College | Private Non-Profit | ME | $ 1,306,280 | $ 324,547 | $ 56,447 | $ 324,547 | $ 981,733 |
| 00205200 | Thomas College | Private Non-Profit | ME | $ 1,438,966 | $ 381,133 | $ - | $ 381,133 | $ 1,057,833 |
| 00205300 | University of Maine | Public | ME | $ 12,814,741 | $ 3,948,625 | $ 132,425 | $ 3,948,625 | $ 8,866,116 |
| 00205400 | University of Southern Maine | Public | ME | $ 8,534,700 | $ 2,308,123 | $ 108,819 | $ 2,308,123 | $ 6,226,577 |
| 00205700 | Allegany College of Maryland | Public | MD | $ 3,023,670 | $ 747,083 | $ 96,234 | $ 747,083 | $ 2,276,587 |
| 00205800 | Anne Arundel Community College | Public | MD | $ 9,667,547 | $ 2,157,673 | $ 271,837 | $ 2,157,673 | $ 7,509,874 |
| 00206100 | Baltimore City Community College | Public | MD | $ 6,576,135 | $ 1,438,078 | $ 115,696 | $ 1,438,078 | $ 5,138,057 |
| 00206200 | Bowie State University | Public | MD | $ 10,788,569 | $ 3,298,123 | $ 14,905 | $ 3,298,123 | $ 7,490,446 |
| 00206300 | Community College of Baltimore County | Public | MD | $ 21,419,784 | $ 4,674,935 | $ 465,201 | $ 4,674,935 | $ 16,744,849 |
| 00206400 | College of Southern Maryland | Public | MD | $ 5,480,447 | $ 1,289,511 | $ 109,924 | $ 1,289,511 | $ 4,190,936 |
| 00206500 | Notre Dame of Maryland University | Private Non-Profit | MD | $ 1,687,957 | $ 484,725 | $ 15,342 | $ 484,725 | $ 1,203,232 |
| 00206700 | Washington Adventist University | Private Non-Profit | MD | $ 1,602,392 | $ 402,779 | $ 3,348 | $ 402,779 | $ 1,199,613 |
| 00206800 | Coppin State University | Public | MD | $ 4,822,740 | $ 1,363,953 | $ 37,717 | $ 1,363,953 | $ 3,458,787 |
| 00207100 | Frederick Community College | Public | MD | $ 4,147,691 | $ 925,945 | $ 77,782 | $ 925,945 | $ 3,221,746 |
| 00207200 | Frostburg State University | Public | MD | $ 6,416,427 | $ 1,962,520 | $ 116,614 | $ 1,962,520 | $ 4,453,907 |
| 00207300 | Goucher College | Private Non-Profit | MD | $ 2,465,931 | $ 787,662 | $ - | $ 787,662 | $ 1,678,269 |
| 00207400 | Hagerstown Community College | Public | MD | $ 5,202,597 | $ 1,179,157 | $ 101,751 | $ 1,179,157 | $ 4,023,440 |
| 00207500 | Harford Community College | Public | MD | $ 5,126,050 | $ 1,171,832 | $ 99,137 | $ 1,171,832 | $ 3,954,218 |
| 00207600 | Hood College | Private Non-Profit | MD | $ 1,998,556 | $ 632,642 | $ - | $ 632,642 | $ 1,365,914 |
| 00207700 | Johns Hopkins University | Private Non-Profit | MD | $ 9,496,212 | $ 3,133,470 | $ 36,026 | $ 3,133,470 | $ 6,362,742 |
| 00207800 | Loyola University Maryland | Private Non-Profit | MD | $ 3,800,541 | $ 1,306,230 | $ - | $ 1,306,230 | $ 2,494,311 |
| 00208000 | Maryland Institute College of Art | Private Non-Profit | MD | $ 1,985,633 | $ 659,311 | $ - | $ 659,311 | $ 1,326,322 |
| 00208300 | Morgan State University | Public | MD | $ 14,278,129 | $ 4,631,796 | $ 15,425 | $ 4,631,796 | $ 9,646,333 |
| 00208600 | Mount Saint Mary's University | Private Non-Profit | MD | $ 2,584,181 | $ 839,010 | $ 4,029 | $ 839,010 | $ 1,745,171 |
| 00208700 | Ner Israel Rabbinical College | Private Non-Profit | MD | $ 342,629 | $ 114,934 | $ - | $ 114,934 | $ 227,695 |
| 00208900 | Prince George's Community College | Public | MD | $ 14,714,347 | $ 3,210,894 | $ 198,854 | $ 3,210,894 | $ 11,503,453 |
| 00209100 | Salisbury University | Public | MD | $ 9,493,680 | $ 2,979,729 | $ 6,320 | $ 2,979,729 | $ 6,513,951 |
| 00209200 | St. John's College | Private Non-Profit | MD | $ 571,777 | $ 199,178 | $ - | $ 199,178 | $ 372,599 |
| 00209300 | Saint John's College | Private Non-Profit | NM | $ 544,087 | $ 188,649 | $ - | $ 188,649 | $ 355,438 |
| 00209500 | Saint Mary's College of Maryland | Public | MD | $ 1,716,025 | $ 586,878 | $ - | $ 586,878 | $ 1,129,147 |
| 00209900 | Towson University | Public | MD | $ 27,802,351 | $ 8,667,926 | $ 34,406 | $ 8,667,926 | $ 19,134,425 |

**EXHIBIT 5 - 20**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                            1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00210200 | University of Baltimore | Public | MD | $ 4,240,961 | $ 1,162,973 | $ 83,200 | $ 1,162,973 | $ 3,077,988 |
| 00210300 | University of Maryland, College Park | Public | MD | $ 32,838,845 | $ 10,745,357 | $ 2,599 | $ 10,745,357 | $ 22,093,488 |
| 00210400 | University of Maryland, Baltimore | Public | MD | $ 2,965,115 | $ 1,038,952 | $ 33,439 | $ 1,038,952 | $ 1,926,163 |
| 00210500 | University of Maryland - Baltimore County | Public | MD | $ 15,200,168 | $ 4,657,829 | $ 3,785 | $ 4,657,829 | $ 10,542,339 |
| 00210600 | University of Maryland - Eastern Shore | Public | MD | $ 5,476,295 | $ 1,771,183 | $ 22,784 | $ 1,771,183 | $ 3,705,112 |
| 00210700 | Stevenson University | Private Non-Profit | MD | $ 4,005,614 | $ 1,249,872 | $ 51,243 | $ 1,249,872 | $ 2,755,742 |
| 00210800 | Washington College | Private Non-Profit | MD | $ 1,494,341 | $ 523,699 | $ - | $ 523,699 | $ 970,642 |
| 00210900 | McDaniel College | Private Non-Profit | MD | $ 2,549,733 | $ 814,768 | $ 213 | $ 814,768 | $ 1,734,965 |
| 00211400 | American International College | Private Non-Profit | MA | $ 3,253,225 | $ 985,439 | $ 7,992 | $ 985,439 | $ 2,267,786 |
| 00211500 | Amherst College | Private Non-Profit | MA | $ 2,283,237 | $ 787,291 | $ - | $ 787,291 | $ 1,495,946 |
| 00211700 | Anna Maria College | Private Non-Profit | MA | $ 1,619,045 | $ 455,901 | $ 49,944 | $ 455,901 | $ 1,163,144 |
| 00211800 | Assumption University | Private Non-Profit | MA | $ 2,203,031 | $ 742,516 | $ 11,532 | $ 742,516 | $ 1,460,515 |
| 00212000 | Merrimack College | Private Non-Profit | MA | $ 4,085,510 | $ 1,323,423 | $ 1,998 | $ 1,323,423 | $ 2,762,087 |
| 00212100 | Babson College | Private Non-Profit | MA | $ 2,433,726 | $ 880,995 | $ - | $ 880,995 | $ 1,552,731 |
| 00212200 | Bay Path University | Private Non-Profit | MA | $ 2,817,463 | $ 715,583 | $ 307,561 | $ 715,583 | $ 2,101,880 |
| 00212300 | Becker College | Private Non-Profit | MA | $ 2,580,575 | $ 822,585 | $ 21,906 | $ 822,585 | $ 1,757,990 |
| 00212400 | Bentley University | Private Non-Profit | MA | $ 3,883,553 | $ 1,332,814 | $ 2,671 | $ 1,332,814 | $ 2,550,739 |
| 00212600 | Berklee College of Music | Private Non-Profit | MA | $ 5,472,491 | $ 1,786,574 | $ 148,716 | $ 1,786,574 | $ 3,685,917 |
| 00212800 | Boston College | Private Non-Profit | MA | $ 9,728,036 | $ 3,224,288 | $ 3,478 | $ 3,224,288 | $ 6,503,748 |
| 00213000 | Boston University | Private Non-Profit | MA | $ 23,192,730 | $ 7,497,658 | $ 10,639 | $ 7,497,658 | $ 15,695,072 |
| 00213300 | Brandeis University | Private Non-Profit | MA | $ 4,452,458 | $ 1,599,233 | $ - | $ 1,599,233 | $ 2,853,225 |
| 00213900 | Clark University | Private Non-Profit | MA | $ 2,852,424 | $ 970,396 | $ - | $ 970,396 | $ 1,882,028 |
| 00214000 | College of Our Lady of the Elms | Private Non-Profit | MA | $ 2,089,016 | $ 649,068 | $ 18,031 | $ 649,068 | $ 1,439,948 |
| 00214100 | College of the Holy Cross | Private Non-Profit | MA | $ 2,750,691 | $ 959,573 | $ - | $ 959,573 | $ 1,791,118 |
| 00214300 | Curry College | Private Non-Profit | MA | $ 3,097,788 | $ 967,207 | $ 15,859 | $ 967,207 | $ 2,130,581 |
| 00214400 | Dean College | Private Non-Profit | MA | $ 1,840,110 | $ 543,558 | $ 7,790 | $ 543,558 | $ 1,296,552 |
| 00214500 | Eastern Nazarene College | Private Non-Profit | MA | $ 1,225,868 | $ 380,707 | $ - | $ 380,707 | $ 845,161 |
| 00214600 | Emerson College | Private Non-Profit | MA | $ 3,921,763 | $ 1,367,157 | $ 3,575 | $ 1,367,157 | $ 2,554,606 |
| 00214700 | Emmanuel College | Private Non-Profit | MA | $ 2,584,736 | $ 825,988 | $ 2,236 | $ 825,988 | $ 1,758,748 |
| 00214800 | Endicott College | Private Non-Profit | MA | $ 3,324,451 | $ 1,031,504 | $ 14,679 | $ 1,031,504 | $ 2,292,947 |
| 00215000 | Fisher College | Private Non-Profit | MA | $ 1,265,283 | $ 248,346 | $ 191,022 | $ 248,346 | $ 1,016,937 |
| 00215100 | Benjamin Franklin Institute of Technology | Private Non-Profit | MA | $ 1,256,813 | $ 407,429 | $ - | $ 407,429 | $ 849,384 |
| 00215300 | Gordon College | Private Non-Profit | MA | $ 1,994,086 | $ 655,626 | $ 309 | $ 655,626 | $ 1,338,460 |
| 00215400 | Hellenic College & Holy Cross Greek Orthodox School | Private Non-Profit | MA | $ 143,030 | $ 55,522 | $ - | $ 55,522 | $ 87,508 |
| 00215500 | Harvard University | Private Non-Profit | MA | $ 13,992,069 | $ 4,327,874 | $ 59,031 | $ 4,327,874 | $ 9,664,195 |
| 00215700 | Hebrew College | Private Non-Profit | MA | $ 47,086 | $ 16,438 | $ 111 | $ 16,438 | $ 30,648 |

**EXHIBIT 5 - 21**                                                                                                21 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                        1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00215800 | Lasell University | Private Non-Profit | MA | $ 2,497,307 | $ 823,971 | $ 218 | $ 823,971 | $ 1,673,336 |
| 00216000 | Lesley University | Private Non-Profit | MA | $ 3,513,514 | $ 998,930 | $ 35,134 | $ 998,930 | $ 2,514,584 |
| 00216100 | University of Massachusetts - Lowell | Public | MA | $ 15,481,101 | $ 4,450,161 | $ 378,666 | $ 4,450,161 | $ 11,030,940 |
| 00216400 | New England College of Optometry (The) | Private Non-Profit | MA | $ 204,223 | $ 81,618 | $ - | $ 81,618 | $ 122,605 |
| 00216500 | MCPHS University | Private Non-Profit | MA | $ 6,808,137 | $ 2,207,242 | $ 3,781 | $ 2,207,242 | $ 4,600,895 |
| 00216700 | Berkshire Community College | Public | MA | $ 2,232,738 | $ 526,072 | $ 30,722 | $ 526,072 | $ 1,706,666 |
| 00216800 | Cape Cod Community College | Public | MA | $ 3,325,139 | $ 720,005 | $ 51,802 | $ 720,005 | $ 2,605,134 |
| 00216900 | Greenfield Community College | Public | MA | $ 2,023,815 | $ 443,758 | $ 36,205 | $ 443,758 | $ 1,580,057 |
| 00217000 | Holyoke Community College | Public | MA | $ 7,592,856 | $ 1,842,695 | $ 192,617 | $ 1,842,695 | $ 5,750,161 |
| 00217100 | Massachusetts Bay Community College | Public | MA | $ 3,944,066 | $ 887,876 | $ 57,744 | $ 887,876 | $ 3,056,190 |
| 00217200 | Mount Wachusett Community College | Public | MA | $ 5,520,672 | $ 1,277,374 | $ 109,157 | $ 1,277,374 | $ 4,243,298 |
| 00217300 | North Shore Community College | Public | MA | $ 7,520,742 | $ 1,723,366 | $ 123,139 | $ 1,723,366 | $ 5,797,376 |
| 00217400 | Northern Essex Community College | Public | MA | $ 7,115,735 | $ 1,635,822 | $ 174,033 | $ 1,635,822 | $ 5,479,913 |
| 00217500 | Quinsigamond Community College | Public | MA | $ 10,469,338 | $ 2,414,181 | $ 182,059 | $ 2,414,181 | $ 8,055,157 |
| 00217600 | Bristol Community College | Public | MA | $ 10,097,346 | $ 2,343,251 | $ 265,669 | $ 2,343,251 | $ 7,754,095 |
| 00217700 | Massasoit Community College | Public | MA | $ 7,679,157 | $ 1,790,687 | $ 105,188 | $ 1,790,687 | $ 5,888,470 |
| 00217800 | Massachusetts Institute of Technology | Private Non-Profit | MA | $ 7,130,129 | $ 2,522,694 | $ - | $ 2,522,694 | $ 4,607,435 |
| 00218000 | Massachusetts College of Art and Design | Public | MA | $ 2,432,464 | $ 755,133 | $ - | $ 755,133 | $ 1,677,331 |
| 00218100 | Massachusetts Maritime Academy | Public | MA | $ 1,739,892 | $ 621,345 | $ - | $ 621,345 | $ 1,118,547 |
| 00218300 | Bridgewater State University | Public | MA | $ 14,374,448 | $ 4,416,831 | $ 54,149 | $ 4,416,831 | $ 9,957,617 |
| 00218400 | Fitchburg State University | Public | MA | $ 6,854,502 | $ 1,955,463 | $ 33,891 | $ 1,955,463 | $ 4,899,039 |
| 00218500 | Framingham State University | Public | MA | $ 6,356,373 | $ 1,948,876 | $ 30,232 | $ 1,948,876 | $ 4,407,497 |
| 00218700 | Massachusetts College of Liberal Arts | Public | MA | $ 2,202,852 | $ 654,699 | $ 23,870 | $ 654,699 | $ 1,548,153 |
| 00218800 | Salem State University | Public | MA | $ 10,710,632 | $ 3,256,409 | $ 50,377 | $ 3,256,409 | $ 7,454,223 |
| 00218900 | Westfield State University | Public | MA | $ 7,216,874 | $ 2,256,030 | $ 89,994 | $ 2,256,030 | $ 4,960,844 |
| 00219000 | Worcester State University | Public | MA | $ 7,394,799 | $ 2,111,417 | $ 37,108 | $ 2,111,417 | $ 5,283,382 |
| 00219200 | Mount Holyoke College | Private Non-Profit | MA | $ 2,374,484 | $ 794,402 | $ - | $ 794,402 | $ 1,580,082 |
| 00219400 | New England Conservatory of Music | Private Non-Profit | MA | $ 520,449 | $ 183,659 | $ - | $ 183,659 | $ 336,790 |
| 00219700 | Nichols College | Private Non-Profit | MA | $ 1,932,689 | $ 618,401 | $ 21,560 | $ 618,401 | $ 1,314,288 |
| 00219900 | Northeastern University | Private Non-Profit | MA | $ 18,744,880 | $ 5,824,407 | $ 66,546 | $ 5,824,407 | $ 12,920,473 |
| 00220100 | Pine Manor College | Private Non-Profit | MA | $ 782,334 | $ 259,456 | $ - | $ 259,456 | $ 522,878 |
| 00220200 | Pope St. John XXIII National Seminary | Private Non-Profit | MA | $ 22,984 | $ 10,766 | $ - | $ 10,766 | $ 12,218 |
| 00220500 | Quincy College | Public | MA | $ 5,711,961 | $ 1,385,068 | $ 97,398 | $ 1,385,068 | $ 4,326,893 |
| 00220600 | Regis College | Private Non-Profit | MA | $ 2,001,630 | $ 512,570 | $ - | $ 512,570 | $ 1,489,060 |
| 00220800 | Simmons University | Private Non-Profit | MA | $ 3,107,695 | $ 1,111,221 | $ 192 | $ 1,111,221 | $ 1,996,474 |
| 00220900 | Smith College | Private Non-Profit | MA | $ 3,123,009 | $ 1,059,948 | $ - | $ 1,059,948 | $ 2,063,061 |

**EXHIBIT 5 - 22**                    22 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00221000 | University of Massachusetts - Dartmouth | Public | MA | $ 10,476,776 | $ 3,144,116 | $ 156,516 | $ 3,144,116 | $ 7,332,660 |
| 00221100 | Springfield College | Private Non-Profit | MA | $ 5,146,652 | $ 1,729,441 | $ - | $ 1,729,441 | $ 3,417,211 |
| 00221400 | Saint John's Seminary | Private Non-Profit | MA | $ 57,709 | $ 25,460 | $ - | $ 25,460 | $ 32,249 |
| 00221700 | Stonehill College | Private Non-Profit | MA | $ 2,143,106 | $ 749,391 | $ - | $ 749,391 | $ 1,393,715 |
| 00221800 | Suffolk University | Private Non-Profit | MA | $ 7,382,175 | $ 2,467,684 | $ 940 | $ 2,467,684 | $ 4,914,491 |
| 00221900 | Tufts University | Private Non-Profit | MA | $ 6,655,929 | $ 2,382,619 | $ - | $ 2,382,619 | $ 4,273,310 |
| 00222100 | University of Massachusetts - Amherst | Public | MA | $ 28,151,583 | $ 9,167,622 | $ 195,426 | $ 9,167,622 | $ 18,983,961 |
| 00222100 | University of Massachusetts - Boston | Public | MA | $ 21,381,281 | $ 6,092,326 | $ 63,894 | $ 6,092,326 | $ 15,288,955 |
| 00222400 | Wellesley College | Private Non-Profit | MA | $ 2,841,471 | $ 985,234 | $ - | $ 985,234 | $ 1,856,237 |
| 00222500 | Wentworth Institute of Technology | Private Non-Profit | MA | $ 5,314,247 | $ 1,734,786 | $ 18,887 | $ 1,734,786 | $ 3,579,461 |
| 00222600 | Western New England University | Private Non-Profit | MA | $ 3,915,648 | $ 1,342,302 | $ 4,184 | $ 1,342,302 | $ 2,573,346 |
| 00222700 | Wheaton College | Private Non-Profit | MA | $ 1,935,305 | $ 669,257 | $ - | $ 669,257 | $ 1,266,048 |
| 00222900 | Williams College | Private Non-Profit | MA | $ 2,369,232 | $ 782,294 | $ - | $ 782,294 | $ 1,586,938 |
| 00223300 | Worcester Polytechnic Institute | Private Non-Profit | MA | $ 4,013,416 | $ 1,353,598 | $ - | $ 1,353,598 | $ 2,659,818 |
| 00223400 | Adrian College | Private Non-Profit | MI | $ 2,735,888 | $ 876,093 | $ - | $ 876,093 | $ 1,859,795 |
| 00223500 | Albion College | Private Non-Profit | MI | $ 2,729,884 | $ 915,616 | $ - | $ 915,616 | $ 1,814,268 |
| 00223600 | Alma College | Private Non-Profit | MI | $ 2,083,777 | $ 714,970 | $ - | $ 714,970 | $ 1,368,807 |
| 00223700 | Alpena Community College | Public | MI | $ 1,717,931 | $ 379,927 | $ 17,995 | $ 379,927 | $ 1,338,004 |
| 00223800 | Andrews University | Private Non-Profit | MI | $ 2,227,235 | $ 618,278 | $ 27,057 | $ 618,278 | $ 1,608,957 |
| 00223900 | Aquinas College | Private Non-Profit | MI | $ 1,910,297 | $ 602,256 | $ 1,018 | $ 602,256 | $ 1,308,041 |
| 00224000 | Bay De Noc Community College | Public | MI | $ 1,757,060 | $ 389,058 | $ 71,258 | $ 389,058 | $ 1,368,002 |
| 00224100 | Calvin University | Private Non-Profit | MI | $ 3,829,529 | $ 1,319,515 | $ 269 | $ 1,319,515 | $ 2,510,014 |
| 00224200 | Calvin Theological Seminary | Private Non-Profit | MI | $ 96,593 | $ 35,651 | $ - | $ 35,651 | $ 60,942 |
| 00224300 | Central Michigan University | Public | MI | $ 22,642,806 | $ 7,161,097 | $ 298,249 | $ 7,161,097 | $ 15,481,709 |
| 00224600 | Cleary University | Private Non-Profit | MI | $ 714,577 | $ 192,377 | $ 23,613 | $ 192,377 | $ 522,200 |
| 00224800 | Cranbrook Academy of Art | Private Non-Profit | MI | $ 48,193 | $ 20,514 | $ - | $ 20,514 | $ 27,679 |
| 00224900 | Davenport University | Private Non-Profit | MI | $ 5,986,150 | $ 1,462,636 | $ 435,182 | $ 1,462,636 | $ 4,523,514 |
| 00225100 | Delta College | Public | MI | $ 10,658,617 | $ 2,573,303 | $ 188,881 | $ 2,573,303 | $ 8,085,314 |
| 00225900 | Eastern Michigan University | Public | MI | $ 23,256,060 | $ 6,866,995 | $ 301,159 | $ 6,866,995 | $ 16,389,065 |
| 00226000 | Ferris State University | Public | MI | $ 16,169,673 | $ 4,573,407 | $ 223,844 | $ 4,573,407 | $ 11,596,266 |
| 00226100 | Charles Stewart Mott Community College | Public | MI | $ 11,499,149 | $ 2,689,375 | $ 129,911 | $ 2,689,375 | $ 8,809,774 |
| 00226200 | Kettering University | Private Non-Profit | MI | $ 2,156,693 | $ 728,517 | $ 287 | $ 728,517 | $ 1,428,176 |
| 00226300 | Glen Oaks Community College | Public | MI | $ 1,232,639 | $ 288,341 | $ 10,564 | $ 288,341 | $ 944,298 |
| 00226400 | Gogebic Community College | Public | MI | $ 1,259,603 | $ 330,636 | $ 31,561 | $ 330,636 | $ 928,967 |
| 00226500 | Grace Christian University | Private Non-Profit | MI | $ 1,257,228 | $ 242,556 | $ 241,876 | $ 242,556 | $ 1,014,672 |
| 00226600 | Cornerstone University | Private Non-Profit | MI | $ 2,564,593 | $ 757,146 | $ 79,659 | $ 757,146 | $ 1,807,447 |

**EXHIBIT 5 - 23**          23 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00226700 | Grand Rapids Community College | Public | MI | $ 14,722,172 | $ 3,403,086 | $ 208,485 | $ 3,403,086 | $ 11,319,086 |
| 00226800 | Grand Valley State University | Public | MI | $ 28,990,835 | $ 9,166,714 | $ 14,335 | $ 9,166,714 | $ 19,824,121 |
| 00226900 | Great Lakes Christian College | Private Non-Profit | MI | $ 298,456 | $ 79,953 | $ 5,220 | $ 79,953 | $ 218,503 |
| 00227000 | Henry Ford College | Public | MI | $ 19,312,149 | $ 4,576,559 | $ 214,958 | $ 4,576,559 | $ 14,735,590 |
| 00227300 | Hope College | Private Non-Profit | MI | $ 3,146,684 | $ 1,081,939 | $ - | $ 1,081,939 | $ 2,064,745 |
| 00227400 | Jackson College | Public | MI | $ 8,114,820 | $ 1,946,067 | $ 232,345 | $ 1,946,067 | $ 6,168,753 |
| 00227500 | Kalamazoo College | Private Non-Profit | MI | $ 1,709,694 | $ 589,227 | $ - | $ 589,227 | $ 1,120,467 |
| 00227600 | Kellogg Community College | Public | MI | $ 4,855,538 | $ 995,711 | $ 150,263 | $ 995,711 | $ 3,859,827 |
| 00227700 | Lake Michigan College | Public | MI | $ 3,566,805 | $ 566,602 | $ 35,720 | $ 566,602 | $ 3,000,203 |
| 00227800 | Lansing Community College | Public | MI | $ 11,559,366 | $ 2,902,158 | $ 339,831 | $ 2,902,158 | $ 8,657,208 |
| 00227900 | Lawrence Technological University | Private Non-Profit | MI | $ 2,348,383 | $ 731,191 | $ 2,301 | $ 731,191 | $ 1,617,192 |
| 00228200 | Madonna University | Private Non-Profit | MI | $ 2,793,087 | $ 758,713 | $ 86,139 | $ 758,713 | $ 2,034,374 |
| 00228800 | Rochester University | Private Non-Profit | MI | $ 1,424,071 | $ 393,629 | $ 59,143 | $ 393,629 | $ 1,030,442 |
| 00229000 | Michigan State University | Public | MI | $ 45,964,753 | $ 15,028,856 | $ 46,695 | $ 15,028,856 | $ 30,935,897 |
| 00229200 | Michigan Technological University | Public | MI | $ 6,991,814 | $ 2,302,890 | $ 3,769 | $ 2,302,890 | $ 4,688,924 |
| 00229300 | Lake Superior State University | Public | MI | $ 2,845,606 | $ 801,132 | $ 17,776 | $ 801,132 | $ 2,044,474 |
| 00229400 | Monroe County Community College | Public | MI | $ 2,818,764 | $ 650,258 | $ 37,112 | $ 650,258 | $ 2,168,506 |
| 00229500 | Montcalm Community College | Public | MI | $ 1,861,770 | $ 430,982 | $ 23,421 | $ 430,982 | $ 1,430,788 |
| 00229700 | Muskegon Community College | Public | MI | $ 4,751,064 | $ 1,123,675 | $ 74,422 | $ 1,123,675 | $ 3,627,389 |
| 00229900 | North Central Michigan College | Public | MI | $ 2,034,633 | $ 417,714 | $ 26,911 | $ 417,714 | $ 1,616,919 |
| 00230100 | Northern Michigan University | Public | MI | $ 9,891,128 | $ 2,997,309 | $ 48,344 | $ 2,997,309 | $ 6,893,819 |
| 00230200 | Northwestern Michigan College | Public | MI | $ 4,118,115 | $ 1,062,108 | $ 84,638 | $ 1,062,108 | $ 3,056,007 |
| 00230300 | Oakland Community College | Public | MI | $ 16,298,327 | $ 3,737,183 | $ 53,583 | $ 3,737,183 | $ 12,561,144 |
| 00230700 | Oakland University | Public | MI | $ 22,347,727 | $ 6,898,412 | $ 84,670 | $ 6,898,412 | $ 15,449,315 |
| 00230800 | Olivet College | Private Non-Profit | MI | $ 2,121,989 | $ 657,893 | $ - | $ 657,893 | $ 1,464,096 |
| 00231000 | St. Clair County Community College | Public | MI | $ 3,923,106 | $ 954,739 | $ 91,003 | $ 954,739 | $ 2,968,367 |
| 00231100 | Kuyper College | Private Non-Profit | MI | $ 249,551 | $ 83,111 | $ - | $ 83,111 | $ 166,440 |
| 00231300 | Sacred Heart Major Seminary | Private Non-Profit | MI | $ 156,719 | $ 37,097 | $ 1,013 | $ 37,097 | $ 119,622 |
| 00231400 | Saginaw Valley State University | Public | MI | $ 11,372,114 | $ 3,455,532 | $ 23,745 | $ 3,455,532 | $ 7,916,582 |
| 00231500 | Schoolcraft College | Public | MI | $ 10,389,325 | $ 2,338,413 | $ 306,607 | $ 2,338,413 | $ 8,050,912 |
| 00231600 | Siena Heights University | Private Non-Profit | MI | $ 2,914,880 | $ 772,940 | $ 100,879 | $ 772,940 | $ 2,141,940 |
| 00231700 | Southwestern Michigan College | Public | MI | $ 2,956,093 | $ 761,058 | $ - | $ 761,058 | $ 2,195,035 |
| 00231800 | Spring Arbor University | Private Non-Profit | MI | $ 2,713,148 | $ 790,634 | $ 48,943 | $ 790,634 | $ 1,922,514 |
| 00232200 | Finlandia University | Private Non-Profit | MI | $ 748,336 | $ 223,845 | $ 10,269 | $ 223,845 | $ 524,491 |
| 00232300 | University of Detroit Mercy | Private Non-Profit | MI | $ 4,735,579 | $ 1,552,662 | $ - | $ 1,552,662 | $ 3,182,917 |
| 00232500 | University of Michigan - Ann Arbor | Public | MI | $ 36,174,408 | $ 12,622,026 | $ 1,876 | $ 12,622,026 | $ 23,552,382 |

**EXHIBIT 5 - 24**    24 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00232600 | University of Michigan - Dearborn | Public | MI | $ 12,130,348 | $ 3,494,565 | $ 29,194 | $ 3,494,565 | $ 8,635,783 |
| 00232700 | University of Michigan - Flint | Public | MI | $ 8,146,874 | $ 2,300,078 | $ 220,382 | $ 2,300,078 | $ 5,846,796 |
| 00232800 | Washtenaw Community College | Public | MI | $ 11,902,486 | $ 2,484,445 | $ 299,370 | $ 2,484,445 | $ 9,418,041 |
| 00232900 | Wayne State University | Public | MI | $ 32,377,451 | $ 9,653,092 | $ 107,223 | $ 9,653,092 | $ 22,724,359 |
| 00233000 | Western Michigan University | Public | MI | $ 24,878,439 | $ 7,743,152 | $ 140,799 | $ 7,743,152 | $ 17,135,287 |
| 00233100 | Western Theological Seminary | Private Non-Profit | MI | $ 40,937 | $ 12,199 | $ - | $ 12,199 | $ 28,738 |
| 00233200 | Anoka-Ramsey Community College | Public | MN | $ 7,650,597 | $ 1,790,488 | $ 150,204 | $ 1,790,488 | $ 5,860,109 |
| 00233400 | Augsburg University | Private Non-Profit | MN | $ 5,018,026 | $ 1,629,621 | $ 1,975 | $ 1,629,621 | $ 3,388,405 |
| 00233500 | Riverland Community College | Public | MN | $ 2,860,474 | $ 636,122 | $ 112,180 | $ 636,122 | $ 2,224,352 |
| 00233600 | Bemidji State University | Public | MN | $ 5,037,376 | $ 1,406,649 | $ 195,156 | $ 1,406,649 | $ 3,630,727 |
| 00233700 | Bethany Lutheran College | Private Non-Profit | MN | $ 789,349 | $ 235,993 | $ 18,869 | $ 235,993 | $ 553,356 |
| 00233900 | Central Lakes College | Public | MN | $ 3,507,873 | $ 829,096 | $ 54,688 | $ 829,096 | $ 2,678,777 |
| 00234000 | Carleton College | Private Non-Profit | MN | $ 1,699,739 | $ 584,024 | $ - | $ 584,024 | $ 1,115,715 |
| 00234100 | College of Saint Benedict | Private Non-Profit | MN | $ 2,204,200 | $ 786,276 | $ - | $ 786,276 | $ 1,417,924 |
| 00234200 | St. Catherine University | Private Non-Profit | MN | $ 4,698,756 | $ 1,322,523 | $ 199,261 | $ 1,322,523 | $ 3,376,233 |
| 00234300 | College of Saint Scholastica | Private Non-Profit | MN | $ 3,476,779 | $ 1,137,462 | $ 101,544 | $ 1,137,462 | $ 2,339,317 |
| 00234500 | University of Saint Thomas | Private Non-Profit | MN | $ 7,468,750 | $ 2,502,601 | $ 878 | $ 2,502,601 | $ 4,966,149 |
| 00234600 | Concordia College - Moorhead | Private Non-Profit | MN | $ 2,360,701 | $ 795,178 | $ - | $ 795,178 | $ 1,565,523 |
| 00234700 | Concordia University - Saint Paul | Private Non-Profit | MN | $ 3,186,977 | $ 794,368 | $ 367,623 | $ 794,368 | $ 2,392,609 |
| 00235000 | Vermilion Community College | Public | MN | $ 830,732 | $ 227,270 | $ - | $ 227,270 | $ 603,462 |
| 00235300 | Gustavus Adolphus College | Private Non-Profit | MN | $ 2,975,740 | $ 1,018,465 | $ - | $ 1,018,465 | $ 1,957,275 |
| 00235400 | Hamline University | Private Non-Profit | MN | $ 3,943,823 | $ 1,285,114 | $ 260 | $ 1,285,114 | $ 2,658,709 |
| 00235500 | Hibbing Community College | Public | MN | $ 1,451,871 | $ 389,798 | $ 28,764 | $ 389,798 | $ 1,062,073 |
| 00235600 | Itasca Community College | Public | MN | $ 1,421,466 | $ 370,988 | $ 22,438 | $ 370,988 | $ 1,050,478 |
| 00235700 | Luther Seminary | Private Non-Profit | MN | $ 125,262 | $ 37,006 | $ - | $ 37,006 | $ 88,256 |
| 00235800 | Macalester College | Private Non-Profit | MN | $ 2,141,894 | $ 741,985 | $ - | $ 741,985 | $ 1,399,909 |
| 00236000 | Minnesota State University, Mankato | Public | MN | $ 14,617,272 | $ 4,544,481 | $ 106,915 | $ 4,544,481 | $ 10,072,791 |
| 00236100 | Martin Luther College | Private Non-Profit | MN | $ 945,500 | $ 265,522 | $ 18,311 | $ 265,522 | $ 679,978 |
| 00236200 | Minneapolis Community and Technical College | Public | MN | $ 10,358,338 | $ 2,320,061 | $ 166,587 | $ 2,320,061 | $ 8,038,277 |
| 00236300 | Minneapolis College of Art & Design | Private Non-Profit | MN | $ 1,268,917 | $ 403,815 | $ 543 | $ 403,815 | $ 865,102 |
| 00236700 | Minnesota State University Moorhead | Public | MN | $ 5,854,257 | $ 1,759,267 | $ 87,711 | $ 1,759,267 | $ 4,094,990 |
| 00236900 | North Central University | Private Non-Profit | MN | $ 1,692,123 | $ 523,151 | $ 2,246 | $ 523,151 | $ 1,168,972 |
| 00237000 | North Hennepin Community College | Public | MN | $ 6,915,297 | $ 1,510,713 | $ 197,914 | $ 1,510,713 | $ 5,404,584 |
| 00237100 | University of Northwestern- St Paul | Private Non-Profit | MN | $ 2,064,141 | $ 569,055 | $ 134,274 | $ 569,055 | $ 1,495,086 |
| 00237300 | Rochester Community and Technical College | Public | MN | $ 5,542,245 | $ 1,314,750 | $ 200,108 | $ 1,314,750 | $ 4,227,495 |
| 00237500 | Southwest Minnesota State University | Public | MN | $ 3,629,923 | $ 822,117 | $ 18,869 | $ 822,117 | $ 2,807,806 |

**EXHIBIT 5 - 25**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00237700 | St. Cloud State University | Public | MN | $ 13,652,272 | $ 3,910,882 | $ 67,889 | $ 3,910,882 | $ 9,741,390 |
| 00237900 | Saint John's University | Private Non-Profit | MN | $ 1,933,994 | $ 678,568 | $ - | $ 678,568 | $ 1,255,426 |
| 00238000 | Saint Mary's University of Minnesota | Private Non-Profit | MN | $ 2,884,483 | $ 830,548 | $ 10,592 | $ 830,548 | $ 2,053,935 |
| 00238200 | Saint Olaf College | Private Non-Profit | MN | $ 3,177,701 | $ 1,083,532 | $ - | $ 1,083,532 | $ 2,094,169 |
| 00238300 | Crown College | Private Non-Profit | MN | $ 960,841 | $ 245,545 | $ 111,460 | $ 245,545 | $ 715,296 |
| 00238500 | Northland Community and Technical College | Public | MN | $ 3,053,777 | $ 677,705 | $ 143,089 | $ 677,705 | $ 2,376,072 |
| 00238600 | United Theological Seminary of the Twin Cities | Private Non-Profit | MN | $ 28,920 | $ 8,729 | $ - | $ 8,729 | $ 20,191 |
| 00238800 | University of Minnesota  Duluth | Public | MN | $ 11,174,098 | $ 3,726,976 | $ 15,519 | $ 3,726,976 | $ 7,447,122 |
| 00238900 | University of Minnesota Morris | Public | MN | $ 2,163,039 | $ 717,277 | $ 835 | $ 717,277 | $ 1,445,762 |
| 00239100 | Mitchell Hamline School of Law | Private Non-Profit | MN | $ 296,989 | $ 106,447 | $ - | $ 106,447 | $ 190,542 |
| 00239300 | Minnesota State College Southeast | Public | MN | $ 1,499,186 | $ 333,224 | $ 82,110 | $ 333,224 | $ 1,165,962 |
| 00239400 | Winona State University | Public | MN | $ 8,890,555 | $ 2,848,478 | $ 30,116 | $ 2,848,478 | $ 6,042,077 |
| 00239600 | Alcorn State University | Public | MS | $ 9,094,866 | $ 2,943,458 | $ 98,466 | $ 2,943,458 | $ 6,151,408 |
| 00239700 | Belhaven University | Private Non-Profit | MS | $ 3,919,675 | $ 1,102,409 | $ 139,718 | $ 1,102,409 | $ 2,817,266 |
| 00239800 | Blue Mountain College | Private Non-Profit | MS | $ 1,241,220 | $ 392,311 | $ 12,242 | $ 392,311 | $ 848,909 |
| 00240100 | Coahoma Community College | Public | MS | $ 4,236,381 | $ 1,568,437 | $ 213,117 | $ 1,568,437 | $ 2,667,944 |
| 00240200 | Copiah-Lincoln Community College | Public | MS | $ 4,876,965 | $ 1,679,747 | $ 12,676 | $ 1,679,747 | $ 3,197,218 |
| 00240300 | Delta State University | Public | MS | $ 4,272,713 | $ 1,262,219 | $ 29,497 | $ 1,262,219 | $ 3,010,494 |
| 00240400 | East Central Community College | Public | MS | $ 4,456,077 | $ 1,303,155 | $ 113,428 | $ 1,303,155 | $ 3,152,922 |
| 00240500 | East Mississippi Community College | Public | MS | $ 5,993,735 | $ 1,699,451 | $ 244,123 | $ 1,699,451 | $ 4,294,284 |
| 00240700 | Hinds Community College | Public | MS | $ 19,910,506 | $ 5,260,390 | $ 546,475 | $ 5,260,390 | $ 14,650,116 |
| 00240800 | Holmes Community College | Public | MS | $ 7,897,652 | $ 1,958,481 | $ 424,088 | $ 1,958,481 | $ 5,939,171 |
| 00240900 | Itawamba Community College | Public | MS | $ 8,115,985 | $ 2,209,622 | $ 278,780 | $ 2,209,622 | $ 5,906,363 |
| 00241100 | Jackson State University | Public | MS | $ 13,577,858 | $ 4,223,124 | $ 358,726 | $ 4,223,124 | $ 9,354,734 |
| 00241100 | Jones County Junior College | Public | MS | $ 6,717,113 | $ 1,904,341 | $ 169,924 | $ 1,904,341 | $ 4,812,772 |
| 00241300 | Meridian Community College | Public | MS | $ 5,382,355 | $ 1,470,055 | $ 56,065 | $ 1,470,055 | $ 3,912,300 |
| 00241400 | Millsaps College | Private Non-Profit | MS | $ 1,161,398 | $ 380,920 | $ - | $ 380,920 | $ 780,478 |
| 00241500 | Mississippi College | Private Non-Profit | MS | $ 4,766,371 | $ 1,505,713 | $ 46,361 | $ 1,505,713 | $ 3,260,658 |
| 00241600 | Mississippi Delta Community College | Public | MS | $ 5,097,200 | $ 1,371,972 | $ 150,882 | $ 1,371,972 | $ 3,725,228 |
| 00241700 | Mississippi Gulf Coast Community College | Public | MS | $ 14,832,095 | $ 3,940,140 | $ 358,592 | $ 3,940,140 | $ 10,891,955 |
| 00242200 | Mississippi University for Women | Public | MS | $ 3,763,183 | $ 1,094,031 | $ 224,558 | $ 1,094,031 | $ 2,669,152 |
| 00242300 | Mississippi State University | Public | MS | $ 27,549,415 | $ 8,928,054 | $ 184,761 | $ 8,928,054 | $ 18,621,361 |
| 00242400 | Mississippi Valley State University | Public | MS | $ 5,002,955 | $ 1,539,915 | $ 40,328 | $ 1,539,915 | $ 3,463,040 |
| 00242600 | Northeast Mississippi Community College | Public | MS | $ 6,212,227 | $ 1,791,845 | $ 120,407 | $ 1,791,845 | $ 4,420,382 |
| 00242700 | Northwest Mississippi Community College | Public | MS | $ 10,861,070 | $ 2,893,508 | $ 176,198 | $ 2,893,508 | $ 7,967,562 |
| 00243000 | Pearl River Community College | Public | MS | $ 8,368,310 | $ 2,192,975 | $ 231,672 | $ 2,192,975 | $ 6,175,335 |

**EXHIBIT 5 - 26**            26 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00243300 | Rust College | Private Non-Profit | MS | $ 2,646,031 | $ 679,794 | $ - | $ 679,794 | $ 1,966,237 |
| 00243500 | Southeastern Baptist College | Private Non-Profit | MS | $ 225,049 | $ 36,923 | $ - | $ 36,923 | $ 188,126 |
| 00243600 | Southwest Mississippi Community College | Public | MS | $ 4,117,342 | $ 1,160,085 | $ 117,499 | $ 1,160,085 | $ 2,957,257 |
| 00243900 | Tougaloo College | Private Non-Profit | MS | $ 2,310,909 | $ 743,659 | $ - | $ 743,659 | $ 1,567,250 |
| 00244000 | University of Mississippi | Public | MS | $ 22,812,460 | $ 8,321,319 | $ 77,354 | $ 8,321,319 | $ 14,491,141 |
| 00244100 | University of Southern Mississippi | Public | MS | $ 21,475,374 | $ 6,753,021 | $ 511,351 | $ 6,753,021 | $ 14,722,353 |
| 00244700 | William Carey University | Private Non-Profit | MS | $ 4,715,985 | $ 1,185,328 | $ 55,359 | $ 1,185,328 | $ 3,530,657 |
| 00244900 | Avila University | Private Non-Profit | MO | $ 2,287,906 | $ 695,880 | $ 26,166 | $ 695,880 | $ 1,592,026 |
| 00245000 | Calvary University | Private Non-Profit | MO | $ 402,803 | $ 108,226 | $ 18,772 | $ 108,226 | $ 294,577 |
| 00245300 | Central Methodist University | Private Non-Profit | MO | $ 3,984,117 | $ 883,144 | $ 260,262 | $ 883,144 | $ 3,100,973 |
| 00245400 | University of Central Missouri | Public | MO | $ 12,074,346 | $ 3,454,160 | $ 71,326 | $ 3,454,160 | $ 8,620,186 |
| 00245600 | Columbia College | Private Non-Profit | MO | $ 10,707,484 | $ 2,192,660 | $ 1,844,438 | $ 2,192,660 | $ 8,514,824 |
| 00245700 | Concordia Seminary | Private Non-Profit | MO | $ 104,619 | $ 30,981 | $ - | $ 30,981 | $ 73,638 |
| 00245800 | Cottey College | Private Non-Profit | MO | $ 525,514 | $ 167,429 | $ - | $ 167,429 | $ 358,085 |
| 00245900 | Crowder College | Public | MO | $ 5,563,380 | $ 1,319,348 | $ 98,336 | $ 1,319,348 | $ 4,244,032 |
| 00246000 | Culver-Stockton College | Private Non-Profit | MO | $ 1,676,752 | $ 533,700 | $ 12,440 | $ 533,700 | $ 1,143,052 |
| 00246100 | Drury University | Private Non-Profit | MO | $ 4,648,448 | $ 1,235,101 | $ 166,790 | $ 1,235,101 | $ 3,413,347 |
| 00246200 | Eden Theological Seminary | Private Non-Profit | MO | $ 44,241 | $ 15,567 | $ - | $ 15,567 | $ 28,674 |
| 00246300 | Evangel University | Private Non-Profit | MO | $ 2,955,736 | $ 925,362 | $ 63,580 | $ 925,362 | $ 2,030,374 |
| 00246400 | Fontbonne University | Private Non-Profit | MO | $ 1,567,916 | $ 493,434 | $ 12,024 | $ 493,434 | $ 1,074,482 |
| 00246600 | Harris - Stowe State University | Public | MO | $ 4,447,990 | $ 1,256,790 | $ 32,047 | $ 1,256,790 | $ 3,191,200 |
| 00246700 | Conception Seminary College | Private Non-Profit | MO | $ 77,941 | $ 26,314 | $ - | $ 26,314 | $ 51,627 |
| 00246800 | Jefferson College | Public | MO | $ 5,214,046 | $ 1,305,078 | $ 60,588 | $ 1,305,078 | $ 3,908,968 |
| 00247100 | Saint Louis Community College | Public | MO | $ 19,785,083 | $ 4,363,632 | $ 388,662 | $ 4,363,632 | $ 15,421,451 |
| 00247300 | Kansas City Art Institute | Private Non-Profit | MO | $ 1,262,617 | $ 420,333 | $ - | $ 420,333 | $ 842,284 |
| 00247400 | Kansas City University of Medicine and Biosciences | Private Non-Profit | MO | $ 587,192 | $ 204,700 | $ - | $ 204,700 | $ 382,492 |
| 00247600 | Kenrick - Glennon Seminary | Private Non-Profit | MO | $ 45,065 | $ 14,985 | $ - | $ 14,985 | $ 30,080 |
| 00247700 | A. T. Still University of Health Sciences | Private Non-Profit | MO | $ 831,012 | $ 269,910 | $ - | $ 269,910 | $ 561,102 |
| 00247900 | Lincoln University | Public | MO | $ 4,575,902 | $ 1,282,902 | $ 20,545 | $ 1,282,902 | $ 3,293,000 |
| 00248000 | Lindenwood University | Private Non-Profit | MO | $ 10,755,236 | $ 3,353,155 | $ 102,669 | $ 3,353,155 | $ 7,402,081 |
| 00248200 | Maryville University of Saint Louis | Private Non-Profit | MO | $ 5,370,742 | $ 1,572,049 | $ 134,764 | $ 1,572,049 | $ 3,798,693 |
| 00248400 | Metropolitan Community College | Public | MO | $ 18,839,455 | $ 4,354,525 | $ 324,041 | $ 4,354,525 | $ 14,484,930 |
| 00248500 | Midwestern Baptist Theological Seminary | Private Non-Profit | MO | $ 948,700 | $ 233,499 | $ 39,085 | $ 233,499 | $ 715,201 |
| 00248600 | Mineral Area College | Public | MO | $ 3,722,656 | $ 993,069 | $ 102,034 | $ 993,069 | $ 2,729,587 |
| 00248800 | Missouri Southern State University | Public | MO | $ 8,447,302 | $ 2,378,137 | $ 291,765 | $ 2,378,137 | $ 6,069,165 |
| 00248900 | Missouri Valley College | Private Non-Profit | MO | $ 2,331,466 | $ 661,459 | $ 46,069 | $ 661,459 | $ 1,670,007 |

**EXHIBIT 5 - 27**   27 of 98

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00249000 | Missouri Western State University | Public | MO | $ 6,689,868 | $ 1,861,176 | $ 52,743 | $ 1,861,176 | $ 4,828,692 |
| 00249100 | Moberly Area Community College | Public | MO | $ 5,357,897 | $ 1,205,193 | $ 252,126 | $ 1,205,193 | $ 4,152,704 |
| 00249400 | Nazarene Theological Seminary | Private Non-Profit | MO | $ 21,141 | $ 6,977 | $ - | $ 6,977 | $ 14,164 |
| 00249500 | Truman State University | Public | MO | $ 5,119,742 | $ 1,672,672 | $ 58,109 | $ 1,672,672 | $ 3,447,070 |
| 00249600 | Northwest Missouri State University | Public | MO | $ 7,854,065 | $ 2,396,395 | $ 40,201 | $ 2,396,395 | $ 5,457,670 |
| 00249800 | Park University | Private Non-Profit | MO | $ 7,132,764 | $ 1,402,922 | $ 1,152,176 | $ 1,402,922 | $ 5,729,842 |
| 00249900 | Rockhurst University | Private Non-Profit | MO | $ 2,786,245 | $ 816,281 | $ 7,885 | $ 816,281 | $ 1,969,964 |
| 00250000 | College of the Ozarks | Private Non-Profit | MO | $ 3,934,298 | $ 1,259,404 | $ - | $ 1,259,404 | $ 2,674,894 |
| 00250100 | Southeast Missouri State University | Public | MO | $ 11,510,345 | $ 3,415,107 | $ 254,090 | $ 3,415,107 | $ 8,095,238 |
| 00250200 | Southwest Baptist University | Private Non-Profit | MO | $ 4,056,193 | $ 1,150,794 | $ 45,748 | $ 1,150,794 | $ 2,905,399 |
| 00250300 | Missouri State University | Public | MO | $ 23,441,360 | $ 6,927,837 | $ 159,374 | $ 6,927,837 | $ 16,513,523 |
| 00250400 | University of Health Sciences and Pharmacy in St. Loui | Private Non-Profit | MO | $ 908,540 | $ 339,148 | $ - | $ 339,148 | $ 569,392 |
| 00250600 | Saint Louis University | Private Non-Profit | MO | $ 8,305,153 | $ 2,570,543 | $ 40,699 | $ 2,570,543 | $ 5,734,610 |
| 00250900 | Saint Paul School of Theology | Private Non-Profit | KS | $ 27,032 | $ 10,336 | $ - | $ 10,336 | $ 16,696 |
| 00251200 | Stephens College | Private Non-Profit | MO | $ 1,014,615 | $ 334,488 | $ 31,050 | $ 334,488 | $ 680,127 |
| 00251400 | North Central Missouri College | Public | MO | $ 2,004,717 | $ 446,019 | $ 115,270 | $ 446,019 | $ 1,558,698 |
| 00251600 | University of Missouri - Columbia | Public | MO | $ 24,612,553 | $ 8,154,572 | $ 93,208 | $ 8,154,572 | $ 16,457,981 |
| 00251700 | Missouri University of Science and Technology | Public | MO | $ 8,118,979 | $ 2,602,799 | $ 4,472 | $ 2,602,799 | $ 5,516,180 |
| 00251800 | University of Missouri - Kansas City | Public | MO | $ 12,791,149 | $ 3,531,362 | $ 44,989 | $ 3,531,362 | $ 9,259,787 |
| 00251900 | University of Missouri - Saint Louis | Public | MO | $ 12,190,644 | $ 2,915,113 | $ 80,659 | $ 2,915,113 | $ 9,275,531 |
| 00252000 | Washington University in St. Louis | Private Non-Profit | MO | $ 9,322,223 | $ 3,184,236 | $ 7,977 | $ 3,184,236 | $ 6,137,987 |
| 00252100 | Webster University | Private Non-Profit | MO | $ 5,874,946 | $ 1,758,529 | $ 72,037 | $ 1,758,529 | $ 4,116,417 |
| 00252300 | Westminster College | Private Non-Profit | MO | $ 1,111,314 | $ 384,322 | $ - | $ 384,322 | $ 726,992 |
| 00252400 | William Jewell College | Private Non-Profit | MO | $ 989,524 | $ 353,796 | $ - | $ 353,796 | $ 635,728 |
| 00252500 | William Woods University | Private Non-Profit | MO | $ 1,476,897 | $ 447,369 | $ 40,599 | $ 447,369 | $ 1,029,528 |
| 00252600 | Carroll College | Private Non-Profit | MT | $ 1,361,291 | $ 470,811 | $ - | $ 470,811 | $ 890,480 |
| 00252700 | University of Providence | Private Non-Profit | MT | $ 705,742 | $ 188,498 | $ 48,736 | $ 188,498 | $ 517,244 |
| 00252800 | Miles Community College | Public | MT | $ 541,465 | $ 123,389 | $ 30,243 | $ 123,389 | $ 418,076 |
| 00252900 | Dawson Community College | Public | MT | $ 332,253 | $ 71,076 | $ 19,677 | $ 71,076 | $ 261,177 |
| 00253000 | Montana State University - Billings | Public | MT | $ 4,180,593 | $ 1,096,598 | $ 177,047 | $ 1,096,598 | $ 3,083,941 |
| 00253100 | Montana Technological University | Public | MT | $ 2,747,518 | $ 838,100 | $ 9,272 | $ 838,100 | $ 1,909,418 |
| 00253200 | Montana State University Bozeman | Public | MT | $ 16,378,060 | $ 5,280,040 | $ 15,458 | $ 5,280,040 | $ 11,098,020 |
| 00253300 | Montana State University - Northern | Public | MT | $ 1,614,369 | $ 455,629 | $ 52,961 | $ 455,629 | $ 1,158,740 |
| 00253400 | Rocky Mountain College | Private Non-Profit | MT | $ 1,401,924 | $ 466,696 | $ - | $ 466,696 | $ 935,228 |
| 00253600 | University of Montana (The) | Public | MT | $ 12,405,952 | $ 3,826,138 | $ 63,860 | $ 3,826,138 | $ 8,579,814 |
| 00253700 | University of Montana Western (The) | Public | MT | $ 1,891,743 | $ 582,451 | $ 56,292 | $ 582,451 | $ 1,309,292 |

**EXHIBIT 5 - 28**          28 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00253900 | Chadron State College | Public | NE | $ 2,016,084 | $ 540,639 | $ 125,130 | $ 540,639 | $ 1,475,445 |
| 00254000 | College of Saint Mary | Private Non-Profit | NE | $ 1,602,125 | $ 527,655 | $ - | $ 527,655 | $ 1,074,470 |
| 00254100 | Concordia University | Private Non-Profit | NE | $ 1,656,961 | $ 508,745 | $ - | $ 508,745 | $ 1,148,216 |
| 00254200 | Creighton University | Private Non-Profit | NE | $ 4,790,999 | $ 1,596,671 | $ 9,718 | $ 1,596,671 | $ 3,194,328 |
| 00254400 | Doane University | Private Non-Profit | NE | $ 2,483,317 | $ 769,461 | $ 3,820 | $ 769,461 | $ 1,713,856 |
| 00254800 | Hastings College | Private Non-Profit | NE | $ 1,452,549 | $ 525,975 | $ - | $ 525,975 | $ 926,574 |
| 00255100 | University of Nebraska - Kearney | Public | NE | $ 6,501,525 | $ 1,962,984 | $ 88,014 | $ 1,962,984 | $ 4,538,541 |
| 00255300 | Midland University | Private Non-Profit | NE | $ 1,920,489 | $ 551,169 | $ 1,530 | $ 551,169 | $ 1,369,320 |
| 00255400 | University of Nebraska at Omaha | Public | NE | $ 18,001,689 | $ 5,379,637 | $ 191,923 | $ 5,379,637 | $ 12,622,052 |
| 00255500 | Nebraska Wesleyan University | Private Non-Profit | NE | $ 2,644,968 | $ 691,376 | $ - | $ 691,376 | $ 1,953,592 |
| 00255700 | Mid-Plains Community College | Public | NE | $ 1,687,412 | $ 387,473 | $ 56,818 | $ 387,473 | $ 1,299,939 |
| 00255900 | Peru State College | Public | NE | $ 1,737,928 | $ 413,672 | $ 125,377 | $ 413,672 | $ 1,324,256 |
| 00256000 | Western Nebraska Community College | Public | NE | $ 1,757,098 | $ 402,849 | $ 25,049 | $ 402,849 | $ 1,354,249 |
| 00256300 | Union College | Private Non-Profit | NE | $ 1,167,914 | $ 378,998 | $ 3,143 | $ 378,998 | $ 788,916 |
| 00256500 | University of Nebraska | Public | NE | $ 23,871,084 | $ 7,814,350 | $ 49,029 | $ 7,814,350 | $ 16,056,734 |
| 00256600 | Wayne State College | Public | NE | $ 4,301,037 | $ 1,260,780 | $ 29,257 | $ 1,260,780 | $ 3,040,257 |
| 00256700 | York College | Private Non-Profit | NE | $ 716,808 | $ 229,658 | $ 2,069 | $ 229,658 | $ 487,150 |
| 00256800 | University of Nevada , Reno | Public | NV | $ 22,437,606 | $ 7,122,267 | $ 36,581 | $ 7,122,267 | $ 15,315,339 |
| 00256900 | University of Nevada - Las Vegas | Public | NV | $ 38,673,077 | $ 11,842,647 | $ 234,663 | $ 11,842,647 | $ 26,830,430 |
| 00257200 | Colby-Sawyer College | Private Non-Profit | NH | $ 1,128,568 | $ 389,803 | $ 3,984 | $ 389,803 | $ 738,765 |
| 00257300 | Dartmouth College | Private Non-Profit | NH | $ 4,920,074 | $ 1,714,675 | $ - | $ 1,714,675 | $ 3,205,399 |
| 00257500 | Franklin Pierce University | Private Non-Profit | NH | $ 2,169,855 | $ 700,324 | $ 43,967 | $ 700,324 | $ 1,469,531 |
| 00257900 | New England College | Private Non-Profit | NH | $ 3,460,312 | $ 982,715 | $ 234,878 | $ 982,715 | $ 2,478,097 |
| 00258000 | Southern New Hampshire University | Private Non-Profit | NH | $ 36,406,842 | $ 2,747,004 | $ 24,493,379 | $ 24,493,379 | $ 11,913,463 |
| 00258100 | NHTI - Concord's Community College | Public | NH | $ 3,714,959 | $ 903,288 | $ 83,701 | $ 903,288 | $ 2,811,671 |
| 00258200 | Manchester Community College | Public | NH | $ 2,953,061 | $ 601,835 | $ 65,353 | $ 601,835 | $ 2,351,226 |
| 00258300 | Great Bay Community College | Public | NH | $ 2,028,155 | $ 435,085 | $ 17,361 | $ 435,085 | $ 1,593,070 |
| 00258600 | Rivier University | Private Non-Profit | NH | $ 1,529,331 | $ 451,361 | $ 54,878 | $ 451,361 | $ 1,077,970 |
| 00258700 | Saint Anselm College | Private Non-Profit | NH | $ 1,695,795 | $ 567,338 | $ - | $ 567,338 | $ 1,128,457 |
| 00258900 | University of New Hampshire | Public | NH | $ 17,118,551 | $ 5,823,778 | $ 2,465 | $ 5,823,778 | $ 11,294,773 |
| 00259000 | Keene State College | Public | NH | $ 4,391,814 | $ 1,498,680 | $ - | $ 1,498,680 | $ 2,893,134 |
| 00259100 | Plymouth State University of the University System of | Public | NH | $ 5,982,786 | $ 1,975,461 | $ 6,931 | $ 1,975,461 | $ 4,007,325 |
| 00259600 | Atlantic Cape Community College | Public | NJ | $ 8,555,148 | $ 1,980,171 | $ 189,604 | $ 1,980,171 | $ 6,574,977 |
| 00259700 | Bloomfield College | Private Non-Profit | NJ | $ 4,441,931 | $ 1,425,519 | $ 12,860 | $ 1,425,519 | $ 3,016,412 |
| 00259800 | Caldwell University | Private Non-Profit | NJ | $ 3,184,209 | $ 1,014,065 | $ 6,369 | $ 1,014,065 | $ 2,170,144 |
| 00259900 | Centenary University | Private Non-Profit | NJ | $ 2,161,482 | $ 675,262 | $ 18,401 | $ 675,262 | $ 1,486,220 |

**EXHIBIT 5 - 29**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00260000 | Saint Elizabeth University | Private Non-Profit | NJ | $ 1,630,679 | $ 467,923 | $ 3,898 | $ 467,923 | $ 1,162,756 |
| 00260300 | Drew University | Private Non-Profit | NJ | $ 2,639,701 | $ 863,714 | $ - | $ 863,714 | $ 1,775,987 |
| 00260700 | Fairleigh Dickinson University | Private Non-Profit | NJ | $ 10,026,608 | $ 2,885,602 | $ 35,568 | $ 2,885,602 | $ 7,141,006 |
| 00260800 | Georgian Court University | Private Non-Profit | NJ | $ 2,873,205 | $ 845,168 | $ 8,137 | $ 845,168 | $ 2,028,037 |
| 00260900 | Rowan University | Public | NJ | $ 23,165,569 | $ 7,235,848 | $ 113,023 | $ 7,235,848 | $ 15,929,721 |
| 00261000 | Felician University | Private Non-Profit | NJ | $ 3,667,867 | $ 1,121,750 | $ 15,114 | $ 1,121,750 | $ 2,546,117 |
| 00261300 | New Jersey City University | Public | NJ | $ 14,225,979 | $ 4,168,535 | $ 50,640 | $ 4,168,535 | $ 10,057,444 |
| 00261500 | Middlesex County College | Public | NJ | $ 14,976,713 | $ 3,689,317 | $ 97,235 | $ 3,689,317 | $ 11,287,396 |
| 00261600 | Monmouth University | Private Non-Profit | NJ | $ 7,371,976 | $ 2,467,650 | $ 1,131 | $ 2,467,650 | $ 4,904,326 |
| 00261700 | Montclair State University | Public | NJ | $ 31,667,908 | $ 9,955,741 | $ 49,152 | $ 9,955,741 | $ 21,712,167 |
| 00261900 | New Brunswick Theological Seminary | Private Non-Profit | NJ | $ 35,388 | $ 12,076 | $ - | $ 12,076 | $ 23,312 |
| 00262100 | New Jersey Institute of Technology | Public | NJ | $ 13,798,201 | $ 4,055,485 | $ 7,147 | $ 4,055,485 | $ 9,742,716 |
| 00262200 | Kean University | Public | NJ | $ 22,855,391 | $ 6,754,570 | $ 119,495 | $ 6,754,570 | $ 16,100,821 |
| 00262400 | Ocean County College | Public | NJ | $ 9,137,920 | $ 2,132,585 | $ 235,771 | $ 2,132,585 | $ 7,005,335 |
| 00262500 | William Paterson University of New Jersey | Public | NJ | $ 16,326,775 | $ 4,881,678 | $ 109,702 | $ 4,881,678 | $ 11,445,097 |
| 00262600 | Princeton Theological Seminary | Private Non-Profit | NJ | $ 163,528 | $ 71,871 | $ - | $ 71,871 | $ 91,657 |
| 00262700 | Princeton University | Private Non-Profit | NJ | $ 6,776,453 | $ 1,212,050 | $ - | $ 1,212,050 | $ 5,564,403 |
| 00262800 | Rider University | Private Non-Profit | NJ | $ 5,567,041 | $ 1,824,105 | $ 16,352 | $ 1,824,105 | $ 3,742,936 |
| 00262900 | Rutgers, the State University of New Jersey | Public | NJ | $ 83,956,947 | $ 27,080,320 | $ 222,853 | $ 27,080,320 | $ 56,876,627 |
| 00263200 | Seton Hall University | Private Non-Profit | NJ | $ 8,857,951 | $ 2,874,959 | $ 1,429 | $ 2,874,959 | $ 5,982,992 |
| 00263800 | Saint Peter's University | Private Non-Profit | NJ | $ 6,239,918 | $ 1,957,293 | $ 64,679 | $ 1,957,293 | $ 4,282,625 |
| 00263900 | Stevens Institute of Technology | Private Non-Profit | NJ | $ 4,477,648 | $ 1,560,853 | $ - | $ 1,560,853 | $ 2,916,795 |
| 00264200 | College of New Jersey (The) | Public | NJ | $ 7,299,736 | $ 2,514,066 | $ - | $ 2,514,066 | $ 4,785,670 |
| 00264300 | Union County College | Public | NJ | $ 14,722,903 | $ 3,696,504 | $ 123,832 | $ 3,696,504 | $ 11,026,399 |
| 00265000 | University of the Southwest | Private Non-Profit | NM | $ 663,788 | $ 217,927 | $ 25,312 | $ 217,927 | $ 445,861 |
| 00265100 | Eastern New Mexico University | Public | NM | $ 6,119,843 | $ 1,457,094 | $ 385,744 | $ 1,457,094 | $ 4,662,749 |
| 00265300 | New Mexico Highlands University | Public | NM | $ 3,085,628 | $ 849,987 | $ 191,685 | $ 849,987 | $ 2,235,641 |
| 00265400 | New Mexico Institute of Mining & Technology | Public | NM | $ 2,121,204 | $ 676,599 | $ 214 | $ 676,599 | $ 1,444,605 |
| 00265500 | New Mexico Junior College | Public | NM | $ 2,230,402 | $ 560,502 | $ 44,818 | $ 560,502 | $ 1,669,900 |
| 00265600 | New Mexico Military Institute | Public | NM | $ 606,810 | $ 207,817 | $ - | $ 207,817 | $ 398,993 |
| 00265700 | New Mexico State University | Public | NM | $ 27,692,217 | $ 7,038,180 | $ 824,530 | $ 7,038,180 | $ 20,654,037 |
| 00266000 | San Juan College | Public | NM | $ 6,182,593 | $ 1,368,584 | $ 340,379 | $ 1,368,584 | $ 4,814,009 |
| 00266300 | University of New Mexico | Public | NM | $ 31,124,648 | $ 8,633,256 | $ 711,299 | $ 8,633,256 | $ 22,491,392 |
| 00266400 | Western New Mexico University | Public | NM | $ 3,145,154 | $ 775,713 | $ 142,519 | $ 775,713 | $ 2,369,441 |
| 00266500 | Vaughn College of Aeronautics and Technology | Private Non-Profit | NY | $ 3,593,590 | $ 1,070,409 | $ 18,268 | $ 1,070,409 | $ 2,523,181 |
| 00266600 | Adelphi University | Private Non-Profit | NY | $ 8,279,486 | $ 2,623,483 | $ 7,876 | $ 2,623,483 | $ 5,656,003 |

**EXHIBIT 5 - 30**                    30 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00266800 | Alfred University | Private Non-Profit | NY | $ 3,260,034 | $ 1,046,994 | $ - | $ 1,046,994 | $ 2,213,040 |
| 00266900 | Bank Street College of Education | Private Non-Profit | NY | $ 197,364 | $ 62,011 | $ - | $ 62,011 | $ 135,353 |
| 00267000 | Clarks Summit University | Private Non-Profit | PA | $ 942,626 | $ 298,317 | $ 9,994 | $ 298,317 | $ 644,309 |
| 00267100 | Bard College | Private Non-Profit | NY | $ 2,969,456 | $ 1,032,393 | $ - | $ 1,032,393 | $ 1,937,063 |
| 00267400 | New York Theological Seminary | Private Non-Profit | NY | $ 81,879 | $ 22,987 | $ - | $ 22,987 | $ 58,892 |
| 00267700 | Brooklyn Law School | Private Non-Profit | NY | $ 417,427 | $ 125,555 | $ - | $ 125,555 | $ 291,872 |
| 00268100 | Canisius College | Private Non-Profit | NY | $ 3,470,452 | $ 1,167,415 | $ - | $ 1,167,415 | $ 2,303,037 |
| 00268500 | Cazenovia College | Private Non-Profit | NY | $ 1,661,084 | $ 504,388 | $ 8,700 | $ 504,388 | $ 1,156,696 |
| 00268700 | CUNY Brooklyn College | Public | NY | $ 31,206,205 | $ 8,813,665 | $ 11,722 | $ 8,813,665 | $ 22,392,540 |
| 00268800 | City College of New York - CUNY | Public | NY | $ 27,101,618 | $ 7,699,953 | $ - | $ 7,699,953 | $ 19,401,665 |
| 00268900 | CUNY Hunter College | Public | NY | $ 33,557,126 | $ 9,503,479 | $ 24,751 | $ 9,503,479 | $ 24,053,647 |
| 00269000 | CUNY Queens College | Public | NY | $ 29,491,179 | $ 8,368,399 | $ 3,821 | $ 8,368,399 | $ 21,122,780 |
| 00269100 | CUNY Borough of Manhattan Community College | Public | NY | $ 55,218,492 | $ 13,210,414 | $ 85,197 | $ 13,210,414 | $ 42,008,078 |
| 00269200 | CUNY Bronx Community College | Public | NY | $ 21,655,807 | $ 4,829,313 | $ 12,745 | $ 4,829,313 | $ 16,826,494 |
| 00269300 | CUNY John Jay College of Criminal Justice | Public | NY | $ 27,635,844 | $ 7,660,005 | $ 179,767 | $ 7,660,005 | $ 19,975,839 |
| 00269400 | Kingsborough Commmunity College/CUNY | Public | NY | $ 22,157,742 | $ 5,078,261 | $ 16,762 | $ 5,078,261 | $ 17,079,481 |
| 00269600 | New York City College of Technology of the City Univer | Public | NY | $ 30,860,066 | $ 8,104,664 | $ - | $ 8,104,664 | $ 22,755,402 |
| 00269700 | Queensborough Community College-CUNY | Public | NY | $ 23,701,583 | $ 5,660,540 | $ 4,103 | $ 5,660,540 | $ 18,041,043 |
| 00269800 | College of Staten Island/CUNY | Public | NY | $ 22,565,946 | $ 6,297,978 | $ 3,851 | $ 6,297,978 | $ 16,267,968 |
| 00269900 | Clarkson University | Private Non-Profit | NY | $ 3,872,273 | $ 1,295,354 | $ - | $ 1,295,354 | $ 2,576,919 |
| 00270000 | Colgate Rochester Crozer Divinity School | Private Non-Profit | NY | $ 21,299 | $ 6,547 | $ - | $ 6,547 | $ 14,752 |
| 00270100 | Colgate University | Private Non-Profit | NY | $ 2,361,476 | $ 818,001 | $ - | $ 818,001 | $ 1,543,475 |
| 00270300 | College of Mount Saint Vincent | Private Non-Profit | NY | $ 3,459,827 | $ 1,296,174 | $ - | $ 1,296,174 | $ 2,163,653 |
| 00270500 | College of Saint Rose | Private Non-Profit | NY | $ 5,285,743 | $ 1,737,582 | $ 631 | $ 1,737,582 | $ 3,548,161 |
| 00270700 | Columbia University in the City of New York | Private Non-Profit | NY | $ 18,314,873 | $ 6,415,100 | $ - | $ 6,415,100 | $ 11,899,773 |
| 00270800 | Barnard College | Private Non-Profit | NY | $ 2,395,232 | $ 856,322 | $ - | $ 856,322 | $ 1,538,910 |
| 00270900 | Concordia College | Private Non-Profit | NY | $ 2,487,042 | $ 406,698 | $ 6,093 | $ 406,698 | $ 2,080,344 |
| 00271000 | Cooper Union for the Advancement of Science & Art (T | Private Non-Profit | NY | $ 1,110,434 | $ 383,253 | $ - | $ 383,253 | $ 727,181 |
| 00271100 | Cornell University | Private Non-Profit | NY | $ 18,512,730 | $ 6,400,490 | $ - | $ 6,400,490 | $ 12,112,240 |
| 00271200 | D'Youville College | Private Non-Profit | NY | $ 2,969,354 | $ 886,685 | $ 9,698 | $ 886,685 | $ 2,082,669 |
| 00271300 | Dominican College of Blauvelt | Private Non-Profit | NY | $ 2,710,969 | $ 842,111 | $ 13,709 | $ 842,111 | $ 1,868,858 |
| 00271800 | Elmira College | Private Non-Profit | NY | $ 1,340,299 | $ 458,931 | $ 253 | $ 458,931 | $ 881,368 |
| 00272200 | Fordham University | Private Non-Profit | NY | $ 12,071,949 | $ 4,073,592 | $ 2,541 | $ 4,073,592 | $ 7,998,357 |
| 00272600 | General Theological Seminary of the Episcopal Church | Private Non-Profit | NY | $ 16,375 | $ 5,238 | $ - | $ 5,238 | $ 11,137 |
| 00272800 | Hamilton College | Private Non-Profit | NY | $ 1,837,979 | $ 594,754 | $ - | $ 594,754 | $ 1,243,225 |
| 00272900 | Hartwick College | Private Non-Profit | NY | $ 1,933,993 | $ 635,892 | $ - | $ 635,892 | $ 1,298,101 |

**EXHIBIT 5 - 31**    31 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00273100 | Hobart and William Smith Colleges | Private Non-Profit | NY | $ 2,298,243 | $ 785,790 | $ - | $ 785,790 | $ 1,512,453 |
| 00273200 | Hofstra University | Private Non-Profit | NY | $ 9,026,013 | $ 3,124,758 | $ 1,381 | $ 3,124,758 | $ 5,901,255 |
| 00273400 | Houghton College | Private Non-Profit | NY | $ 1,798,688 | $ 636,112 | $ 19,408 | $ 636,112 | $ 1,162,576 |
| 00273500 | Hilbert College | Private Non-Profit | NY | $ 1,329,533 | $ 341,556 | $ 1,598 | $ 341,556 | $ 987,977 |
| 00273700 | Iona College | Private Non-Profit | NY | $ 4,776,064 | $ 1,535,457 | $ 207 | $ 1,535,457 | $ 3,240,607 |
| 00273900 | Ithaca College | Private Non-Profit | NY | $ 6,732,724 | $ 2,291,627 | $ 845 | $ 2,291,627 | $ 4,441,097 |
| 00274000 | Jewish Theological Seminary of America (The) | Private Non-Profit | NY | $ 147,972 | $ 59,337 | $ - | $ 59,337 | $ 88,635 |
| 00274100 | American Jewish University | Private Non-Profit | CA | $ 170,995 | $ 55,609 | $ - | $ 55,609 | $ 115,386 |
| 00274200 | Juilliard School (The) | Private Non-Profit | NY | $ 712,263 | $ 262,100 | $ - | $ 262,100 | $ 450,163 |
| 00274400 | Keuka College | Private Non-Profit | NY | $ 3,051,019 | $ 990,852 | $ - | $ 990,852 | $ 2,060,167 |
| 00274800 | Le Moyne College | Private Non-Profit | NY | $ 4,105,843 | $ 1,354,852 | $ - | $ 1,354,852 | $ 2,750,991 |
| 00274900 | New York College of Podiatric Medicine | Private Non-Profit | NY | $ 141,984 | $ 57,613 | $ - | $ 57,613 | $ 84,371 |
| 00275100 | Long Island University | Private Non-Profit | NY | $ 12,239,114 | $ 3,503,913 | $ 587 | $ 3,503,913 | $ 8,735,201 |
| 00275800 | Manhattan College | Private Non-Profit | NY | $ 4,863,451 | $ 1,638,875 | $ - | $ 1,638,875 | $ 3,224,576 |
| 00275900 | Manhattan School of Music | Private Non-Profit | NY | $ 655,621 | $ 220,741 | $ - | $ 220,741 | $ 434,880 |
| 00276000 | Manhattanville College | Private Non-Profit | NY | $ 2,659,835 | $ 860,913 | $ - | $ 860,913 | $ 1,798,922 |
| 00276300 | Maria College | Private Non-Profit | NY | $ 1,370,774 | $ 348,732 | $ 2,621 | $ 348,732 | $ 1,022,042 |
| 00276500 | Marist College | Private Non-Profit | NY | $ 5,195,563 | $ 1,672,306 | $ 10,817 | $ 1,672,306 | $ 3,523,257 |
| 00276900 | Marymount Manhattan College | Private Non-Profit | NY | $ 2,575,254 | $ 850,721 | $ 545 | $ 850,721 | $ 1,724,533 |
| 00277200 | Mercy College | Private Non-Profit | NY | $ 12,742,981 | $ 3,523,360 | $ 162,161 | $ 3,523,360 | $ 9,219,621 |
| 00277500 | Molloy College | Private Non-Profit | NY | $ 5,050,913 | $ 1,338,944 | $ 2,496 | $ 1,338,944 | $ 3,711,969 |
| 00277700 | Medaille College | Private Non-Profit | NY | $ 3,721,180 | $ 1,014,269 | $ 72,887 | $ 1,014,269 | $ 2,706,911 |
| 00277800 | Mount Saint Mary College | Private Non-Profit | NY | $ 2,927,444 | $ 904,943 | $ 3,845 | $ 904,943 | $ 2,022,501 |
| 00277900 | Nazareth College of Rochester | Private Non-Profit | NY | $ 3,190,890 | $ 1,058,626 | $ 561 | $ 1,058,626 | $ 2,132,264 |
| 00278200 | New York Institute of Technology | Private Non-Profit | NY | $ 6,855,681 | $ 2,188,605 | $ 6,095 | $ 2,188,605 | $ 4,667,076 |
| 00278300 | New York Law School | Private Non-Profit | NY | $ 374,306 | $ 135,739 | $ - | $ 135,739 | $ 238,567 |
| 00278400 | New York Medical College | Private Non-Profit | NY | $ 493,127 | $ 187,129 | $ - | $ 187,129 | $ 305,998 |
| 00278500 | New York University | Private Non-Profit | NY | $ 37,413,437 | $ 12,813,472 | $ 12,388 | $ 12,813,472 | $ 24,599,965 |
| 00278800 | Niagara University | Private Non-Profit | NY | $ 4,034,215 | $ 1,355,698 | $ 1,981 | $ 1,355,698 | $ 2,678,517 |
| 00279000 | Nyack College | Private Non-Profit | NY | $ 3,041,063 | $ 886,532 | $ 66,192 | $ 886,532 | $ 2,154,531 |
| 00279100 | Pace University | Private Non-Profit | NY | $ 12,938,858 | $ 4,281,053 | $ 52,396 | $ 4,281,053 | $ 8,657,805 |
| 00279500 | Paul Smith's College of Arts & Sciences | Private Non-Profit | NY | $ 1,357,184 | $ 461,129 | $ 899 | $ 461,129 | $ 896,055 |
| 00279800 | Pratt Institute | Private Non-Profit | NY | $ 4,188,674 | $ 1,415,603 | $ - | $ 1,415,603 | $ 2,773,071 |
| 00280300 | Rensselaer Polytechnic Institute | Private Non-Profit | NY | $ 7,283,082 | $ 2,414,391 | $ - | $ 2,414,391 | $ 4,868,691 |
| 00280500 | Roberts Wesleyan College | Private Non-Profit | NY | $ 2,180,388 | $ 690,703 | $ 21,060 | $ 690,703 | $ 1,489,685 |
| 00280600 | Rochester Institute of Technology | Private Non-Profit | NY | $ 17,026,233 | $ 5,190,240 | $ 22,419 | $ 5,190,240 | $ 11,835,993 |

**EXHIBIT 5 - 32**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00280800 | Daemen College | Private Non-Profit | NY | $ 2,971,689 | $ 936,473 | $ 20,414 | $ 936,473 | $ 2,035,216 |
| 00281000 | Russell Sage College | Private Non-Profit | NY | $ 2,784,805 | $ 856,323 | $ 6,044 | $ 856,323 | $ 1,928,482 |
| 00281200 | Trocaire College | Private Non-Profit | NY | $ 2,372,371 | $ 573,627 | $ 31,414 | $ 573,627 | $ 1,798,744 |
| 00281300 | Sarah Lawrence College | Private Non-Profit | NY | $ 1,338,169 | $ 472,228 | $ - | $ 472,228 | $ 865,941 |
| 00281400 | Skidmore College | Private Non-Profit | NY | $ 2,340,853 | $ 820,317 | $ - | $ 820,317 | $ 1,520,536 |
| 00281500 | Saint Bernard's School of Theology and Ministry | Private Non-Profit | NY | $ 21,958 | $ 6,838 | $ - | $ 6,838 | $ 15,120 |
| 00281600 | Siena College | Private Non-Profit | NY | $ 3,899,632 | $ 1,310,319 | $ 867 | $ 1,310,319 | $ 2,589,313 |
| 00281700 | St. Bonaventure University | Private Non-Profit | NY | $ 2,450,106 | $ 796,315 | $ - | $ 796,315 | $ 1,653,791 |
| 00282000 | Saint Francis College | Private Non-Profit | NY | $ 4,322,861 | $ 1,336,630 | $ 600 | $ 1,336,630 | $ 2,986,231 |
| 00282100 | Saint John Fisher College | Private Non-Profit | NY | $ 3,994,698 | $ 1,340,902 | $ 13,073 | $ 1,340,902 | $ 2,653,796 |
| 00282200 | Christ the King Seminary | Private Non-Profit | NY | $ 17,714 | $ 5,529 | $ - | $ 5,529 | $ 12,185 |
| 00282300 | Saint John's University | Private Non-Profit | NY | $ 20,127,659 | $ 6,095,940 | $ 12,738 | $ 6,095,940 | $ 14,031,719 |
| 00282500 | Saint Joseph's College | Private Non-Profit | NY | $ 6,203,959 | $ 1,872,864 | $ 68,676 | $ 1,872,864 | $ 4,331,095 |
| 00282900 | St. Lawrence University | Private Non-Profit | NY | $ 2,660,768 | $ 904,175 | $ - | $ 904,175 | $ 1,756,593 |
| 00283200 | Saint Thomas Aquinas College | Private Non-Profit | NY | $ 1,662,920 | $ 244,512 | $ - | $ 244,512 | $ 1,418,408 |
| 00283300 | Saint Vladimirs Orthodox Theological Seminary | Private Non-Profit | NY | $ 31,141 | $ 12,221 | $ - | $ 12,221 | $ 18,920 |
| 00283400 | Excelsior College | Private Non-Profit | NY | $ 1,248,334 | $ - | $ 1,248,334 | $ 1,248,334 | $ - |
| 00283500 | State University of New York at Albany | Public | NY | $ 25,189,865 | $ 8,031,991 | $ 31,282 | $ 8,031,991 | $ 17,157,874 |
| 00283600 | Binghamton University | Public | NY | $ 20,273,531 | $ 6,803,666 | $ 5,157 | $ 6,803,666 | $ 13,469,865 |
| 00283700 | State University of New York at Buffalo | Public | NY | $ 36,082,991 | $ 11,976,450 | $ 35,401 | $ 11,976,450 | $ 24,106,541 |
| 00283800 | State University of New York at Stony Brook | Public | NY | $ 30,468,755 | $ 9,855,357 | $ 32,903 | $ 9,855,357 | $ 20,613,398 |
| 00283900 | State University of New York Downstate Medical Cente | Public | NY | $ 927,377 | $ 329,014 | $ - | $ 329,014 | $ 598,363 |
| 00284000 | State University of New York Upstate Medical Universi | Public | NY | $ 748,378 | $ 259,963 | $ 4,842 | $ 259,963 | $ 488,415 |
| 00284100 | SUNY College at Brockport | Public | NY | $ 12,461,885 | $ 3,875,074 | $ 85,247 | $ 3,875,074 | $ 8,586,811 |
| 00284200 | SUNY College at Buffalo | Public | NY | $ 17,271,471 | $ 5,242,209 | $ 47,608 | $ 5,242,209 | $ 12,029,262 |
| 00284300 | SUNY College at Cortland | Public | NY | $ 9,642,783 | $ 3,122,569 | $ 5,022 | $ 3,122,569 | $ 6,520,214 |
| 00284400 | SUNY at Fredonia | Public | NY | $ 8,267,340 | $ 2,756,795 | $ 3,912 | $ 2,756,795 | $ 5,510,545 |
| 00284500 | SUNY College at Geneseo | Public | NY | $ 6,782,413 | $ 2,276,062 | $ 349 | $ 2,276,062 | $ 4,506,351 |
| 00284600 | State University of New York at New Paltz | Public | NY | $ 10,821,964 | $ 3,268,704 | $ 17,079 | $ 3,268,704 | $ 7,553,260 |
| 00284700 | SUNY College at Oneonta | Public | NY | $ 9,003,120 | $ 2,870,409 | $ 452 | $ 2,870,409 | $ 6,132,711 |
| 00284800 | SUNY College at Oswego | Public | NY | $ 12,886,557 | $ 3,622,358 | $ 64,096 | $ 3,622,358 | $ 9,264,199 |
| 00284900 | State University of New York College at Plattsburgh | Public | NY | $ 8,423,237 | $ 2,629,085 | $ 89,287 | $ 2,629,085 | $ 5,794,152 |
| 00285000 | State University of New York College at Potsdam | Public | NY | $ 7,227,985 | $ 2,194,755 | $ 1,820 | $ 2,194,755 | $ 5,033,230 |
| 00285100 | SUNY College of Environment Science & Forestry | Public | NY | $ 2,550,924 | $ 840,870 | $ 197 | $ 840,870 | $ 1,710,054 |
| 00285300 | SUNY Maritime College | Public | NY | $ 1,977,394 | $ 700,121 | $ 165 | $ 700,121 | $ 1,277,273 |
| 00285400 | SUNY College of Technology at Alfred | Public | NY | $ 6,987,691 | $ 2,212,939 | $ 130,598 | $ 2,212,939 | $ 4,774,752 |

**EXHIBIT 5 - 33**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                          1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00285500 | SUNY College of Technology at Canton | Public | NY | $ 4,928,910 | $ 1,255,465 | $ 293,007 | $ 1,255,465 | $ 3,673,445 |
| 00285600 | SUNY College of Agriculture & Technology at Cobleskil | Public | NY | $ 4,345,324 | $ 1,373,930 | $ 1,513 | $ 1,373,930 | $ 2,971,394 |
| 00285700 | SUNY College of Technology at Delhi | Public | NY | $ 4,511,025 | $ 1,218,425 | $ 229,202 | $ 1,218,425 | $ 3,292,600 |
| 00285800 | State University of New York at Farmingdale | Public | NY | $ 12,645,901 | $ 3,077,159 | $ 48,798 | $ 3,077,159 | $ 9,568,742 |
| 00285900 | SUNY College of Agriculture & Technology at Morrisvil | Public | NY | $ 5,952,000 | $ 1,763,621 | $ 7,021 | $ 1,763,621 | $ 4,188,379 |
| 00286000 | Adirondack Community College - SUNY Office of Comm | Public | NY | $ 4,876,146 | $ 1,279,189 | $ 35,393 | $ 1,279,189 | $ 3,596,957 |
| 00286100 | Cayuga Community College - SUNY Office of Communi | Public | NY | $ 3,718,340 | $ 748,802 | $ 102,600 | $ 748,802 | $ 2,969,538 |
| 00286200 | SUNY Broome Community College | Public | NY | $ 8,632,801 | $ 2,182,436 | $ 169,331 | $ 2,182,436 | $ 6,450,365 |
| 00286300 | Corning Community College - SUNY Office of Commun | Public | NY | $ 3,844,791 | $ 968,724 | $ 37,935 | $ 968,724 | $ 2,876,067 |
| 00286400 | Dutchess Community College | Public | NY | $ 7,233,073 | $ 1,796,287 | $ 12,276 | $ 1,796,287 | $ 5,436,786 |
| 00286600 | Fashion Institute of Technology | Public | NY | $ 11,106,697 | $ 3,517,700 | $ 38,924 | $ 3,517,700 | $ 7,588,997 |
| 00286700 | SUNY Fulton-Montgomery Community College | Public | NY | $ 3,014,275 | $ 817,710 | $ 16,696 | $ 817,710 | $ 2,196,565 |
| 00286800 | Hudson Valley Community College | Public | NY | $ 10,491,761 | $ 2,554,291 | $ 162,165 | $ 2,554,291 | $ 7,937,470 |
| 00286900 | Jamestown Community College | Public | NY | $ 4,608,853 | $ 1,153,499 | $ 38,676 | $ 1,153,499 | $ 3,455,354 |
| 00287000 | Jefferson Community College | Public | NY | $ 4,618,540 | $ 1,180,526 | $ 61,549 | $ 1,180,526 | $ 3,438,014 |
| 00287100 | Mohawk Valley Community College - SUNY Office of C | Public | NY | $ 8,603,935 | $ 2,184,406 | $ 55,990 | $ 2,184,406 | $ 6,419,529 |
| 00287200 | Monroe Community College | Public | NY | $ 19,927,127 | $ 4,583,481 | $ 301,315 | $ 4,583,481 | $ 15,343,646 |
| 00287300 | Nassau Community College | Public | NY | $ 21,854,649 | $ 6,011,060 | $ 139,868 | $ 6,011,060 | $ 15,843,589 |
| 00287400 | Niagara County Community College | Public | NY | $ 7,096,692 | $ 1,799,455 | $ 47,266 | $ 1,799,455 | $ 5,297,237 |
| 00287500 | Onondaga Community College | Public | NY | $ 11,118,319 | $ 2,611,278 | $ 84,322 | $ 2,611,278 | $ 8,507,041 |
| 00287600 | Orange County Community College | Public | NY | $ 6,706,076 | $ 1,702,698 | $ 18,102 | $ 1,702,698 | $ 5,003,378 |
| 00287700 | Rockland Community College | Public | NY | $ 6,947,584 | $ 1,813,316 | $ 33,755 | $ 1,813,316 | $ 5,134,268 |
| 00287800 | Suffolk County Community College | Public | NY | $ 25,567,624 | $ 6,589,770 | $ 111,043 | $ 6,589,770 | $ 18,977,854 |
| 00287900 | Sullivan County Community College - SUNY Office of C | Public | NY | $ 2,053,779 | $ 519,491 | $ 8,495 | $ 519,491 | $ 1,534,288 |
| 00288000 | Ulster County Community College | Public | NY | $ 2,929,602 | $ 693,538 | $ 19,271 | $ 693,538 | $ 2,236,064 |
| 00288100 | SUNY Westchester Community College | Public | NY | $ 14,856,758 | $ 3,597,836 | $ 56,980 | $ 3,597,836 | $ 11,258,922 |
| 00288200 | Syracuse University | Private Non-Profit | NY | $ 17,139,335 | $ 4,960,061 | $ 10,014 | $ 4,960,061 | $ 12,179,274 |
| 00288300 | Utica College | Private Non-Profit | NY | $ 4,099,539 | $ 1,194,416 | $ 252,444 | $ 1,194,416 | $ 2,905,123 |
| 00288500 | Albany College of Pharmacy and Health Sciences | Private Non-Profit | NY | $ 1,299,052 | $ 470,611 | $ - | $ 470,611 | $ 828,441 |
| 00288600 | Albany Law School of Union University | Private Non-Profit | NY | $ 180,629 | $ 58,887 | $ - | $ 58,887 | $ 121,742 |
| 00288700 | Albany Medical College | Private Non-Profit | NY | $ 304,631 | $ 117,304 | $ - | $ 117,304 | $ 187,327 |
| 00288900 | Union College | Private Non-Profit | NY | $ 1,707,070 | $ 579,970 | $ - | $ 579,970 | $ 1,127,100 |
| 00289000 | Union Theological Seminary | Private Non-Profit | NY | $ 81,565 | $ 29,708 | $ - | $ 29,708 | $ 51,857 |
| 00289200 | United States Merchant Marine Academy | Public | NY | $ 708,815 | $ 284,984 | $ - | $ 284,984 | $ 423,831 |
| 00289400 | University of Rochester | Private Non-Profit | NY | $ 8,616,921 | $ 3,005,849 | $ 2,168 | $ 3,005,849 | $ 5,611,072 |
| 00289500 | Vassar College | Private Non-Profit | NY | $ 2,768,070 | $ 917,811 | $ - | $ 917,811 | $ 1,850,259 |

**EXHIBIT 5 - 34**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00289600 | Villa Maria College of Buffalo | Private Non-Profit | NY | $ 1,340,693 | $ 403,528 | $ - | $ 403,528 | $ 937,165 |
| 00289900 | Wagner College | Private Non-Profit | NY | $ 2,079,612 | $ 744,129 | $ - | $ 744,129 | $ 1,335,483 |
| 00290000 | Webb Institute | Private Non-Profit | NY | $ 48,367 | $ 20,560 | $ - | $ 20,560 | $ 27,807 |
| 00290100 | Wells College | Private Non-Profit | NY | $ 1,014,898 | $ 311,518 | $ - | $ 311,518 | $ 703,380 |
| 00290300 | Yeshiva University | Private Non-Profit | NY | $ 3,711,922 | $ 1,239,898 | $ - | $ 1,239,898 | $ 2,472,024 |
| 00290500 | North Carolina Agricultural & Technical State Universit | Public | NC | $ 22,848,969 | $ 7,051,814 | $ 266,073 | $ 7,051,814 | $ 15,797,155 |
| 00290600 | Appalachian State University | Public | NC | $ 24,036,104 | $ 7,963,966 | $ 101,746 | $ 7,963,966 | $ 16,072,138 |
| 00290700 | University of North Carolina  Asheville | Public | NC | $ 5,428,515 | $ 1,679,747 | $ 13,597 | $ 1,679,747 | $ 3,748,768 |
| 00290800 | Barton College | Private Non-Profit | NC | $ 1,847,742 | $ 580,659 | $ 11,642 | $ 580,659 | $ 1,267,083 |
| 00291000 | Belmont Abbey College | Private Non-Profit | NC | $ 2,247,933 | $ 703,750 | $ - | $ 703,750 | $ 1,544,183 |
| 00291100 | Bennett College | Private Non-Profit | NC | $ 1,301,805 | $ 384,399 | $ - | $ 384,399 | $ 917,406 |
| 00291200 | Brevard College | Private Non-Profit | NC | $ 1,235,952 | $ 391,170 | $ - | $ 391,170 | $ 844,782 |
| 00291300 | Campbell University | Private Non-Profit | NC | $ 6,604,314 | $ 2,153,950 | $ 134,645 | $ 2,153,950 | $ 4,450,364 |
| 00291400 | Catawba College | Private Non-Profit | NC | $ 2,191,691 | $ 703,577 | $ - | $ 703,577 | $ 1,488,114 |
| 00291500 | Central Piedmont Community College | Public | NC | $ 22,154,356 | $ 5,393,777 | $ 864,151 | $ 5,393,777 | $ 16,760,579 |
| 00291600 | Chowan University | Private Non-Profit | NC | $ 4,018,655 | $ 1,307,163 | $ 5,686 | $ 1,307,163 | $ 2,711,492 |
| 00291700 | College of the Albemarle | Public | NC | $ 1,936,881 | $ 454,857 | $ 98,642 | $ 454,857 | $ 1,482,024 |
| 00291800 | Davidson College | Private Non-Profit | NC | $ 1,743,286 | $ 610,206 | $ - | $ 610,206 | $ 1,133,080 |
| 00291900 | Davidson County Community College | Public | NC | $ 5,117,842 | $ 1,318,191 | $ 168,648 | $ 1,318,191 | $ 3,799,651 |
| 00292000 | Duke University | Private Non-Profit | NC | $ 9,388,487 | $ 3,357,011 | $ - | $ 3,357,011 | $ 6,031,476 |
| 00292300 | East Carolina University | Public | NC | $ 30,548,181 | $ 9,679,379 | $ 814,896 | $ 9,679,379 | $ 20,868,802 |
| 00292600 | Elizabeth City State University | Public | NC | $ 3,679,189 | $ 1,065,489 | $ 65,391 | $ 1,065,489 | $ 2,613,700 |
| 00292700 | Elon University | Private Non-Profit | NC | $ 4,333,388 | $ 1,494,616 | $ - | $ 1,494,616 | $ 2,838,772 |
| 00292800 | Fayetteville State University | Public | NC | $ 9,308,810 | $ 2,542,344 | $ 549,176 | $ 2,542,344 | $ 6,766,466 |
| 00292900 | Gardner - Webb University | Private Non-Profit | NC | $ 3,022,376 | $ 912,704 | $ 146,448 | $ 912,704 | $ 2,109,672 |
| 00293000 | Greensboro College | Private Non-Profit | NC | $ 1,553,970 | $ 481,091 | $ 4,593 | $ 481,091 | $ 1,072,879 |
| 00293100 | Guilford College | Private Non-Profit | NC | $ 2,684,520 | $ 841,394 | $ - | $ 841,394 | $ 1,843,126 |
| 00293300 | High Point University | Private Non-Profit | NC | $ 3,731,389 | $ 1,302,970 | $ - | $ 1,302,970 | $ 2,428,419 |
| 00293400 | Isothermal Community College | Public | NC | $ 2,073,934 | $ 506,028 | $ 111,266 | $ 506,028 | $ 1,567,906 |
| 00293600 | Johnson C Smith University | Private Non-Profit | NC | $ 4,307,958 | $ 1,359,234 | $ 33,584 | $ 1,359,234 | $ 2,948,724 |
| 00293900 | Lees-McRae College | Private Non-Profit | NC | $ 1,485,773 | $ 462,828 | $ 84,492 | $ 462,828 | $ 1,022,945 |
| 00294000 | Lenoir Community College | Public | NC | $ 2,181,419 | $ 485,443 | $ 191,220 | $ 485,443 | $ 1,695,976 |
| 00294100 | Lenoir-Rhyne University | Private Non-Profit | NC | $ 3,141,073 | $ 970,545 | $ 22,658 | $ 970,545 | $ 2,170,528 |
| 00294200 | Livingstone College | Private Non-Profit | NC | $ 3,910,216 | $ 1,251,532 | $ - | $ 1,251,532 | $ 2,658,684 |
| 00294300 | Louisburg College | Private Non-Profit | NC | $ 2,097,680 | $ 671,352 | $ - | $ 671,352 | $ 1,426,328 |
| 00294400 | Mars Hill University | Private Non-Profit | NC | $ 2,527,689 | $ 853,850 | $ 1,136 | $ 853,850 | $ 1,673,839 |

**EXHIBIT 5 - 35**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00294500 | Meredith College | Private Non-Profit | NC | $ 2,411,617 | $ 837,258 | $ - | $ 837,258 | $ 1,574,359 |
| 00294600 | Methodist University | Private Non-Profit | NC | $ 2,957,602 | $ 962,671 | $ 10,591 | $ 962,671 | $ 1,994,931 |
| 00294700 | Mitchell Community College | Public | NC | $ 2,950,186 | $ 696,513 | $ 75,863 | $ 696,513 | $ 2,253,673 |
| 00294800 | Montreat College | Private Non-Profit | NC | $ 1,225,163 | $ 367,997 | $ 25,699 | $ 367,997 | $ 857,166 |
| 00294900 | University of Mount Olive | Private Non-Profit | NC | $ 5,154,411 | $ 1,668,508 | $ 84,761 | $ 1,668,508 | $ 3,485,903 |
| 00295000 | North Carolina Central University | Public | NC | $ 14,295,567 | $ 4,466,117 | $ 259,503 | $ 4,466,117 | $ 9,829,450 |
| 00295100 | North Carolina Wesleyan College | Private Non-Profit | NC | $ 3,837,299 | $ 1,088,677 | $ 56,783 | $ 1,088,677 | $ 2,748,622 |
| 00295300 | William Peace University | Private Non-Profit | NC | $ 1,612,358 | $ 503,169 | $ 26,889 | $ 503,169 | $ 1,109,189 |
| 00295400 | University of North Carolina at Pembroke | Public | NC | $ 11,102,045 | $ 3,137,355 | $ 419,729 | $ 3,137,355 | $ 7,964,690 |
| 00295500 | Pfeiffer University | Private Non-Profit | NC | $ 2,087,406 | $ 637,425 | $ 1,104 | $ 637,425 | $ 1,449,981 |
| 00295600 | Carolina University | Private Non-Profit | NC | $ 823,035 | $ 203,931 | $ 60,413 | $ 203,931 | $ 619,104 |
| 00295700 | Queens University of Charlotte | Private Non-Profit | NC | $ 2,483,916 | $ 766,145 | $ 10,873 | $ 766,145 | $ 1,717,771 |
| 00295800 | Rockingham Community College | Public | NC | $ 1,876,718 | $ 466,857 | $ 47,006 | $ 466,857 | $ 1,409,861 |
| 00296000 | Salem College | Private Non-Profit | NC | $ 1,532,126 | $ 503,705 | $ - | $ 503,705 | $ 1,028,421 |
| 00296100 | Sandhills Community College | Public | NC | $ 4,181,526 | $ 1,016,529 | $ 115,745 | $ 1,016,529 | $ 3,164,997 |
| 00296200 | Shaw University | Private Non-Profit | NC | $ 3,540,428 | $ 1,129,273 | $ 58,962 | $ 1,129,273 | $ 2,411,155 |
| 00296300 | Southeastern Baptist Theological Seminary | Private Non-Profit | NC | $ 847,381 | $ 173,635 | $ - | $ 173,635 | $ 673,746 |
| 00296400 | Southeastern Community College | Public | NC | $ 2,082,781 | $ 559,151 | $ 80,709 | $ 559,151 | $ 1,523,630 |
| 00296800 | Saint Augustine's University | Private Non-Profit | NC | $ 2,276,686 | $ 725,019 | $ - | $ 725,019 | $ 1,551,667 |
| 00297000 | Surry Community College | Public | NC | $ 3,021,468 | $ 716,625 | $ 106,586 | $ 716,625 | $ 2,304,843 |
| 00297200 | North Carolina State University | Public | NC | $ 28,156,562 | $ 8,947,941 | $ 108,182 | $ 8,947,941 | $ 19,208,621 |
| 00297300 | Gaston College | Public | NC | $ 5,286,161 | $ 1,260,424 | $ 292,647 | $ 1,260,424 | $ 4,025,737 |
| 00297400 | University of North Carolina - Chapel Hill | Public | NC | $ 25,474,540 | $ 8,647,589 | $ 10,680 | $ 8,647,589 | $ 16,826,951 |
| 00297500 | University of North Carolina - Charlotte | Public | NC | $ 39,537,542 | $ 12,155,279 | $ 171,098 | $ 12,155,279 | $ 27,382,263 |
| 00297600 | University of North Carolina -Greensboro | Public | NC | $ 30,132,331 | $ 9,283,941 | $ 620,489 | $ 9,283,941 | $ 20,848,390 |
| 00297800 | Wake Forest University | Private Non-Profit | NC | $ 4,711,472 | $ 1,702,354 | $ - | $ 1,702,354 | $ 3,009,118 |
| 00297900 | Warren Wilson College | Private Non-Profit | NC | $ 1,224,969 | $ 388,269 | $ - | $ 388,269 | $ 836,700 |
| 00298000 | Wayne Community College | Public | NC | $ 3,744,411 | $ 935,622 | $ 138,182 | $ 935,622 | $ 2,808,789 |
| 00298100 | Western Carolina University | Public | NC | $ 14,719,306 | $ 4,446,704 | $ 374,381 | $ 4,446,704 | $ 10,272,602 |
| 00298200 | Western Piedmont Community College | Public | NC | $ 2,272,532 | $ 578,525 | $ 62,838 | $ 578,525 | $ 1,694,007 |
| 00298300 | Wilkes Community College | Public | NC | $ 2,753,588 | $ 700,541 | $ 90,926 | $ 700,541 | $ 2,053,047 |
| 00298400 | University of North at Carolina Wilmington (The) | Public | NC | $ 16,948,600 | $ 5,283,027 | $ 355,342 | $ 5,283,027 | $ 11,665,573 |
| 00298500 | Wingate University | Private Non-Profit | NC | $ 5,245,491 | $ 1,763,229 | $ - | $ 1,763,229 | $ 3,482,262 |
| 00298600 | Winston-Salem State University | Public | NC | $ 10,294,709 | $ 3,058,990 | $ 255,381 | $ 3,058,990 | $ 7,235,719 |
| 00298800 | Bismarck State College | Public | ND | $ 1,834,237 | $ 457,033 | $ 156,985 | $ 457,033 | $ 1,377,204 |
| 00298900 | Dickinson State University | Public | ND | $ 1,148,421 | $ 320,047 | $ 40,054 | $ 320,047 | $ 828,374 |

**EXHIBIT 5 - 36**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                      1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00299000 | University of Jamestown | Private Non-Profit | ND | $ 1,316,400 | $ 424,479 | $ - | $ 424,479 | $ 891,921 |
| 00299100 | Lake Region State College | Public | ND | $ 371,642 | $ 55,439 | $ 104,937 | $ 104,937 | $ 266,705 |
| 00299200 | University of Mary | Private Non-Profit | ND | $ 2,560,792 | $ 768,094 | $ 42,359 | $ 768,094 | $ 1,792,698 |
| 00299300 | Mayville State University | Public | ND | $ 733,724 | $ 156,360 | $ 102,685 | $ 156,360 | $ 577,364 |
| 00299400 | Minot State University | Public | ND | $ 2,315,110 | $ 637,891 | $ 116,050 | $ 637,891 | $ 1,677,219 |
| 00299500 | Dakota College at Bottineau | Public | ND | $ 599,989 | $ 117,215 | $ 64,356 | $ 117,215 | $ 482,774 |
| 00299600 | North Dakota State College of Science | Public | ND | $ 1,641,417 | $ 411,676 | $ 201,935 | $ 411,676 | $ 1,229,741 |
| 00299700 | North Dakota State University - Fargo | Public | ND | $ 11,906,777 | $ 3,864,163 | $ 69,593 | $ 3,864,163 | $ 8,042,614 |
| 00300500 | University of North Dakota | Public | ND | $ 8,980,342 | $ 2,745,776 | $ 210,824 | $ 2,745,776 | $ 6,234,566 |
| 00300700 | Williston State College | Public | ND | $ 772,089 | $ 169,405 | $ 62,101 | $ 169,405 | $ 602,684 |
| 00300800 | Valley City State University | Public | ND | $ 868,060 | $ 226,471 | $ 75,209 | $ 226,471 | $ 641,589 |
| 00301000 | Antioch University | Private Non-Profit | OH | $ 1,813,557 | $ 553,606 | $ 1,139 | $ 553,606 | $ 1,259,951 |
| 00301100 | Art Academy of Cincinnati | Private Non-Profit | OH | $ 440,321 | $ 123,961 | $ - | $ 123,961 | $ 316,360 |
| 00301200 | Ashland University | Private Non-Profit | OH | $ 8,488,692 | $ 1,993,858 | $ 433,570 | $ 1,993,858 | $ 6,494,834 |
| 00301400 | Baldwin Wallace University | Private Non-Profit | OH | $ 5,075,637 | $ 1,685,264 | $ 1,208 | $ 1,685,264 | $ 3,390,373 |
| 00301600 | Bluffton University | Private Non-Profit | OH | $ 1,144,619 | $ 384,349 | $ 3,099 | $ 384,349 | $ 760,270 |
| 00301800 | Bowling Green State University | Public | OH | $ 21,124,710 | $ 6,581,709 | $ 161,250 | $ 6,581,709 | $ 14,543,001 |
| 00302300 | Capital University | Private Non-Profit | OH | $ 3,710,353 | $ 1,243,434 | $ 1,205 | $ 1,243,434 | $ 2,466,919 |
| 00302400 | Case Western Reserve University | Private Non-Profit | OH | $ 6,502,716 | $ 2,257,092 | $ - | $ 2,257,092 | $ 4,245,624 |
| 00302500 | Cedarville University | Private Non-Profit | OH | $ 3,591,516 | $ 1,147,162 | $ 51,884 | $ 1,147,162 | $ 2,444,354 |
| 00302600 | Central State University | Public | OH | $ 6,020,363 | $ 1,822,906 | $ 4,092 | $ 1,822,906 | $ 4,197,457 |
| 00303000 | Ohio Christian University | Private Non-Profit | OH | $ 3,453,072 | $ 874,085 | $ 527,352 | $ 874,085 | $ 2,578,987 |
| 00303100 | Cleveland Institute of Music (The) | Private Non-Profit | OH | $ 250,323 | $ 93,134 | $ - | $ 93,134 | $ 157,189 |
| 00303200 | Cleveland State University | Public | OH | $ 20,280,093 | $ 6,113,383 | $ 146,087 | $ 6,113,383 | $ 14,166,710 |
| 00303300 | Mount St. Joseph University | Private Non-Profit | OH | $ 2,083,359 | $ 641,487 | $ 3,443 | $ 641,487 | $ 1,441,872 |
| 00303500 | Ohio Dominican University | Private Non-Profit | OH | $ 1,991,363 | $ 593,263 | $ 19,877 | $ 593,263 | $ 1,398,100 |
| 00303600 | Franciscan University of Steubenville | Private Non-Profit | OH | $ 2,635,646 | $ 802,359 | $ 15,601 | $ 802,359 | $ 1,833,287 |
| 00303700 | College of Wooster (The) | Private Non-Profit | OH | $ 2,064,878 | $ 708,898 | $ - | $ 708,898 | $ 1,355,980 |
| 00303900 | Columbus College of Art & Design | Private Non-Profit | OH | $ 1,801,090 | $ 584,466 | $ - | $ 584,466 | $ 1,216,624 |
| 00304000 | Cuyahoga Community College | Public | OH | $ 23,257,012 | $ 5,013,685 | $ 897,926 | $ 5,013,685 | $ 18,243,327 |
| 00304100 | Defiance College | Private Non-Profit | OH | $ 1,026,944 | $ 331,340 | $ 2,924 | $ 331,340 | $ 695,604 |
| 00304200 | Denison University | Private Non-Profit | OH | $ 2,541,005 | $ 883,012 | $ - | $ 883,012 | $ 1,657,993 |
| 00304500 | University of Findlay (The) | Private Non-Profit | OH | $ 3,488,769 | $ 1,125,434 | $ 12,364 | $ 1,125,434 | $ 2,363,335 |
| 00304600 | Franklin University | Private Non-Profit | OH | $ 2,889,785 | $ 423,494 | $ 560,751 | $ 560,751 | $ 2,329,034 |
| 00304800 | Heidelberg University | Private Non-Profit | OH | $ 1,831,777 | $ 595,478 | $ - | $ 595,478 | $ 1,236,299 |
| 00304900 | Hiram College | Private Non-Profit | OH | $ 1,774,527 | $ 516,886 | $ 1,789 | $ 516,886 | $ 1,257,641 |

**EXHIBIT 5 - 37**       37 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00305000 | John Carroll University | Private Non-Profit | OH | $ 3,380,237 | $ 1,112,203 | $ - | $ 1,112,203 | $ 2,268,034 |
| 00305100 | Kent State University | Public | OH | $ 36,699,722 | $ 9,653,622 | $ 1,127,323 | $ 9,653,622 | $ 27,046,100 |
| 00306500 | Kenyon College | Private Non-Profit | OH | $ 1,315,552 | $ 470,249 | $ - | $ 470,249 | $ 845,303 |
| 00306600 | Lake Erie College | Private Non-Profit | OH | $ 1,292,618 | $ 401,703 | $ 7,248 | $ 401,703 | $ 890,915 |
| 00306800 | Lorain County Community College | Public | OH | $ 11,339,576 | $ 2,458,978 | $ 276,554 | $ 2,458,978 | $ 8,880,598 |
| 00306900 | Lourdes University | Private Non-Profit | OH | $ 2,044,801 | $ 554,320 | $ 2,900 | $ 554,320 | $ 1,490,481 |
| 00307200 | Malone University | Private Non-Profit | OH | $ 2,039,528 | $ 623,958 | $ 23,731 | $ 623,958 | $ 1,415,570 |
| 00307300 | Marietta College | Private Non-Profit | OH | $ 1,322,182 | $ 435,236 | $ - | $ 435,236 | $ 886,946 |
| 00307500 | Methodist Theological School in Ohio | Private Non-Profit | OH | $ 50,007 | $ 18,768 | $ - | $ 18,768 | $ 31,239 |
| 00307700 | Miami University | Public | OH | $ 19,996,909 | $ 6,494,517 | $ 68,026 | $ 6,494,517 | $ 13,502,392 |
| 00307800 | Wright State University | Public | OH | $ 17,372,092 | $ 5,070,423 | $ 13,038 | $ 5,070,423 | $ 12,301,669 |
| 00308300 | University of Mount Union | Private Non-Profit | OH | $ 3,235,680 | $ 1,104,794 | $ - | $ 1,104,794 | $ 2,130,886 |
| 00308400 | Muskingum University | Private Non-Profit | OH | $ 2,723,866 | $ 798,395 | $ 51,361 | $ 798,395 | $ 1,925,471 |
| 00308500 | Notre Dame College of Ohio | Private Non-Profit | OH | $ 2,238,457 | $ 637,060 | $ 51,536 | $ 637,060 | $ 1,601,397 |
| 00308600 | Oberlin College | Private Non-Profit | OH | $ 2,088,700 | $ 728,674 | $ - | $ 728,674 | $ 1,360,026 |
| 00308900 | Ohio Northern University | Private Non-Profit | OH | $ 3,255,742 | $ 1,094,855 | $ - | $ 1,094,855 | $ 2,160,887 |
| 00309000 | Ohio State University (The) | Public | OH | $ 65,158,493 | $ 21,442,608 | $ 163,384 | $ 21,442,608 | $ 43,715,885 |
| 00310000 | Ohio University | Public | OH | $ 29,578,885 | $ 9,737,716 | $ 963,684 | $ 9,737,716 | $ 19,841,169 |
| 00310900 | Ohio Wesleyan University | Private Non-Profit | OH | $ 2,341,490 | $ 801,253 | $ - | $ 801,253 | $ 1,540,237 |
| 00311000 | Otterbein University | Private Non-Profit | OH | $ 3,344,331 | $ 1,127,643 | $ 189 | $ 1,127,643 | $ 2,216,688 |
| 00311300 | Pontifical College Josephinum | Private Non-Profit | OH | $ 73,352 | $ 31,588 | $ - | $ 31,588 | $ 41,764 |
| 00311400 | Firelands Regional Medical Center | Private Non-Profit | OH | $ 109,413 | $ 35,683 | $ - | $ 35,683 | $ 73,730 |
| 00311500 | Rabbinical College of Telshe | Private Non-Profit | OH | $ 101,838 | $ 34,348 | $ - | $ 34,348 | $ 67,490 |
| 00311600 | University of Rio Grande | Private Non-Profit | OH | $ 2,931,560 | $ 858,523 | $ 22,856 | $ 858,523 | $ 2,073,037 |
| 00311900 | Sinclair Community College | Public | OH | $ 18,192,393 | $ 3,717,102 | $ 549,958 | $ 3,717,102 | $ 14,475,291 |
| 00312100 | Tiffin University | Private Non-Profit | OH | $ 3,108,766 | $ 988,605 | $ 125,084 | $ 988,605 | $ 2,120,161 |
| 00312200 | United Theological Seminary | Private Non-Profit | OH | $ 126,438 | $ 40,355 | $ - | $ 40,355 | $ 86,083 |
| 00312300 | University of Akron (The) | Public | OH | $ 22,879,071 | $ 7,075,909 | $ 122,859 | $ 7,075,909 | $ 15,803,162 |
| 00312500 | University of Cincinnati | Public | OH | $ 39,288,631 | $ 11,763,656 | $ 499,674 | $ 11,763,656 | $ 27,524,975 |
| 00312700 | University of Dayton | Private Non-Profit | OH | $ 7,694,898 | $ 2,598,869 | $ 909 | $ 2,598,869 | $ 5,096,029 |
| 00313100 | University of Toledo | Public | OH | $ 21,572,302 | $ 6,773,627 | $ 294,975 | $ 6,773,627 | $ 14,798,675 |
| 00313400 | Ursuline College | Private Non-Profit | OH | $ 1,294,301 | $ 336,656 | $ 11,101 | $ 336,656 | $ 957,645 |
| 00313500 | Walsh University | Private Non-Profit | OH | $ 2,803,207 | $ 915,757 | $ 27,664 | $ 915,757 | $ 1,887,450 |
| 00314100 | Wilberforce University | Private Non-Profit | OH | $ 1,911,149 | $ 344,686 | $ - | $ 344,686 | $ 1,566,463 |
| 00314200 | Wilmington College | Private Non-Profit | OH | $ 2,330,038 | $ 757,230 | $ - | $ 757,230 | $ 1,572,808 |
| 00314300 | Wittenberg University | Private Non-Profit | OH | $ 2,558,869 | $ 864,385 | $ - | $ 864,385 | $ 1,694,484 |

**EXHIBIT 5 - 38**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00314400 | Xavier University | Private Non-Profit | OH | $ 4,794,656 | $ 1,561,032 | $ 27,707 | $ 1,561,032 | $ 3,233,624 |
| 00314500 | Youngstown State University | Public | OH | $ 17,353,182 | $ 5,188,231 | $ 124,382 | $ 5,188,231 | $ 12,164,951 |
| 00314600 | Western Oklahoma State College | Public | OK | $ 1,409,851 | $ 317,896 | $ 94,601 | $ 317,896 | $ 1,091,955 |
| 00314700 | Bacone College | Private Non-Profit | OK | $ 565,617 | $ 254,729 | $ 6,734 | $ 254,729 | $ 310,888 |
| 00314900 | Southern Nazarene University | Private Non-Profit | OK | $ 2,957,714 | $ 907,588 | $ 44,904 | $ 907,588 | $ 2,050,126 |
| 00315000 | Cameron University | Public | OK | $ 6,554,643 | $ 1,749,140 | $ 141,387 | $ 1,749,140 | $ 4,805,503 |
| 00315100 | Oklahoma Wesleyan University | Private Non-Profit | OK | $ 1,361,300 | $ 398,883 | $ 57,043 | $ 398,883 | $ 962,417 |
| 00315200 | University of Central Oklahoma | Public | OK | $ 19,306,609 | $ 5,585,195 | $ 210,628 | $ 5,585,195 | $ 13,721,414 |
| 00315300 | Connors State College | Public | OK | $ 3,639,242 | $ 892,771 | $ 110,704 | $ 892,771 | $ 2,746,471 |
| 00315400 | East Central University | Public | OK | $ 5,075,356 | $ 1,533,173 | $ 39,767 | $ 1,533,173 | $ 3,542,183 |
| 00315500 | Eastern Oklahoma State College | Public | OK | $ 2,035,000 | $ 468,784 | $ 78,356 | $ 468,784 | $ 1,566,216 |
| 00315600 | Redlands Community College | Public | OK | $ 1,427,978 | $ 304,230 | $ 84,027 | $ 304,230 | $ 1,123,748 |
| 00315700 | Langston University | Public | OK | $ 4,959,009 | $ 1,541,221 | $ 30,319 | $ 1,541,221 | $ 3,417,788 |
| 00315800 | Murray State College | Public | OK | $ 2,437,012 | $ 583,905 | $ 136,039 | $ 583,905 | $ 1,853,107 |
| 00316000 | Northeastern Oklahoma A & M College | Public | OK | $ 3,512,456 | $ 967,362 | $ 34,830 | $ 967,362 | $ 2,545,094 |
| 00316100 | Northeastern State University | Public | OK | $ 10,255,813 | $ 2,838,487 | $ 331,790 | $ 2,838,487 | $ 7,417,326 |
| 00316200 | Northern Oklahoma College | Public | OK | $ 4,421,809 | $ 985,509 | $ 99,050 | $ 985,509 | $ 3,436,300 |
| 00316300 | Northwestern Oklahoma State University | Public | OK | $ 2,857,219 | $ 753,247 | $ 77,380 | $ 753,247 | $ 2,103,972 |
| 00316400 | Oklahoma Baptist University | Private Non-Profit | OK | $ 2,980,341 | $ 967,069 | $ 3,988 | $ 967,069 | $ 2,013,272 |
| 00316500 | Oklahoma Christian University | Private Non-Profit | OK | $ 2,388,752 | $ 809,586 | $ 1,022 | $ 809,586 | $ 1,579,166 |
| 00316600 | Oklahoma City University | Private Non-Profit | OK | $ 2,303,854 | $ 768,334 | $ 2,059 | $ 768,334 | $ 1,535,520 |
| 00316700 | University of Science & Arts of Oklahoma | Public | OK | $ 1,529,512 | $ 510,260 | $ - | $ 510,260 | $ 1,019,252 |
| 00316800 | Rogers State University | Public | OK | $ 4,985,775 | $ 1,293,402 | $ 157,686 | $ 1,293,402 | $ 3,692,373 |
| 00317000 | Oklahoma State University | Public | OK | $ 26,166,701 | $ 8,382,863 | $ 146,152 | $ 8,382,863 | $ 17,783,838 |
| 00317200 | Oklahoma State University Institute of Technology - OI | Public | OK | $ 3,918,800 | $ 1,124,007 | $ 110,372 | $ 1,124,007 | $ 2,794,793 |
| 00317400 | Oklahoma Panhandle State University | Public | OK | $ 1,591,219 | $ 441,292 | $ 60,718 | $ 441,292 | $ 1,149,927 |
| 00317600 | Carl Albert State College | Public | OK | $ 3,626,361 | $ 940,344 | $ 15,157 | $ 940,344 | $ 2,686,017 |
| 00317800 | Seminole State College | Public | OK | $ 2,326,059 | $ 581,663 | $ 44,572 | $ 581,663 | $ 1,744,396 |
| 00317900 | Southeastern Oklahoma State University | Public | OK | $ 4,153,547 | $ 1,059,075 | $ 216,114 | $ 1,059,075 | $ 3,094,472 |
| 00318000 | Southwestern Christian University | Private Non-Profit | OK | $ 879,278 | $ 267,092 | $ 24,985 | $ 267,092 | $ 612,186 |
| 00318100 | Southwestern Oklahoma State University | Public | OK | $ 5,864,883 | $ 1,721,757 | $ 177,398 | $ 1,721,757 | $ 4,143,126 |
| 00318400 | University of Oklahoma | Public | OK | $ 27,880,322 | $ 8,967,765 | $ 159,870 | $ 8,967,765 | $ 18,912,557 |
| 00318500 | University of Tulsa (The) | Private Non-Profit | OK | $ 3,954,569 | $ 1,322,794 | $ - | $ 1,322,794 | $ 2,631,775 |
| 00318600 | Blue Mountain Community College | Public | OR | $ 2,004,616 | $ 483,431 | $ 56,149 | $ 483,431 | $ 1,521,185 |
| 00318800 | Central Oregon Community College | Public | OR | $ 6,331,672 | $ 1,591,836 | $ 97,191 | $ 1,591,836 | $ 4,739,836 |
| 00318900 | Clatsop Community College | Public | OR | $ 1,078,746 | $ 222,421 | $ 7,132 | $ 222,421 | $ 856,325 |

**EXHIBIT 5 - 39**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00319300 | Eastern Oregon University | Public | OR | $ 2,679,451 | $ 579,164 | $ 266,511 | $ 579,164 | $ 2,100,287 |
| 00319400 | George Fox University | Private Non-Profit | OR | $ 3,921,838 | $ 1,294,888 | $ 19,477 | $ 1,294,888 | $ 2,626,950 |
| 00319600 | Lane Community College | Public | OR | $ 8,943,191 | $ 1,507,133 | $ 159,911 | $ 1,507,133 | $ 7,436,058 |
| 00319700 | Lewis & Clark College | Private Non-Profit | OR | $ 2,625,573 | $ 913,544 | $ - | $ 913,544 | $ 1,712,029 |
| 00319800 | Linfield University | Private Non-Profit | OR | $ 2,218,297 | $ 720,663 | $ 46,215 | $ 720,663 | $ 1,497,634 |
| 00320300 | Mount Angel Seminary | Private Non-Profit | OR | $ 90,729 | $ 35,846 | $ - | $ 35,846 | $ 54,883 |
| 00320400 | Mount Hood Community College | Public | OR | $ 7,917,862 | $ 1,692,829 | $ 74,739 | $ 1,692,829 | $ 6,225,033 |
| 00320600 | Multnomah University | Private Non-Profit | OR | $ 738,474 | $ 216,509 | $ 23,132 | $ 216,509 | $ 521,965 |
| 00320700 | Pacific Northwest College of Art | Private Non-Profit | OR | $ 779,482 | $ 228,128 | $ - | $ 228,128 | $ 551,354 |
| 00320800 | Bushnell University | Private Non-Profit | OR | $ 574,500 | $ 146,243 | $ 69,017 | $ 146,243 | $ 428,257 |
| 00320900 | Western Oregon University | Public | OR | $ 7,059,841 | $ 2,140,842 | $ 25,507 | $ 2,140,842 | $ 4,918,999 |
| 00321000 | Oregon State University | Public | OR | $ 26,602,486 | $ 7,779,999 | $ 808,598 | $ 7,779,999 | $ 18,822,487 |
| 00321100 | Oregon Institute of Technology | Public | OR | $ 4,145,176 | $ 903,637 | $ 78,105 | $ 903,637 | $ 3,241,539 |
| 00321200 | Pacific University | Private Non-Profit | OR | $ 3,403,723 | $ 1,161,736 | $ 9,623 | $ 1,161,736 | $ 2,241,987 |
| 00321300 | Portland Community College | Public | OR | $ 29,787,645 | $ 6,269,372 | $ 919,978 | $ 6,269,372 | $ 23,518,273 |
| 00321600 | Portland State University | Public | OR | $ 30,740,104 | $ 8,320,203 | $ 353,301 | $ 8,320,203 | $ 22,419,901 |
| 00321700 | Reed College | Private Non-Profit | OR | $ 1,237,124 | $ 421,329 | $ - | $ 421,329 | $ 815,795 |
| 00321800 | Chemeketa Community College | Public | OR | $ 12,612,572 | $ 2,875,369 | $ 406,524 | $ 2,875,369 | $ 9,737,203 |
| 00321900 | Southern Oregon University | Public | OR | $ 6,202,456 | $ 1,711,040 | $ 54,374 | $ 1,711,040 | $ 4,491,416 |
| 00322000 | Southwestern Oregon Community College | Public | OR | $ 2,334,480 | $ 540,845 | $ 47,621 | $ 540,845 | $ 1,793,635 |
| 00322100 | Treasure Valley Community College | Public | OR | $ 2,464,882 | $ 498,832 | $ 54,535 | $ 498,832 | $ 1,966,050 |
| 00322200 | Umpqua Community College | Public | OR | $ 2,593,396 | $ 560,927 | $ 152,036 | $ 560,927 | $ 2,032,469 |
| 00322300 | University of Oregon | Public | OR | $ 24,150,869 | $ 8,047,973 | $ 18,342 | $ 8,047,973 | $ 16,102,896 |
| 00322400 | University of Portland | Private Non-Profit | OR | $ 3,830,681 | $ 1,336,002 | $ - | $ 1,336,002 | $ 2,494,679 |
| 00322500 | Warner Pacific University | Private Non-Profit | OR | $ 1,451,123 | $ 389,103 | $ 12,426 | $ 389,103 | $ 1,062,020 |
| 00322700 | Willamette University | Private Non-Profit | OR | $ 2,123,316 | $ 754,617 | $ - | $ 754,617 | $ 1,368,699 |
| 00322800 | Bryn Athyn College of the New Church | Private Non-Profit | PA | $ 527,749 | $ 174,461 | $ - | $ 174,461 | $ 353,288 |
| 00322900 | Albright College | Private Non-Profit | PA | $ 3,863,482 | $ 1,284,784 | $ 10,222 | $ 1,284,784 | $ 2,578,698 |
| 00323000 | Allegheny College | Private Non-Profit | PA | $ 2,629,976 | $ 871,541 | $ - | $ 871,541 | $ 1,758,435 |
| 00323100 | Community College of Allegheny County | Public | PA | $ 17,789,944 | $ 3,993,740 | $ 430,299 | $ 3,993,740 | $ 13,796,204 |
| 00323300 | Alvernia University | Private Non-Profit | PA | $ 3,298,556 | $ 991,892 | $ 57,291 | $ 991,892 | $ 2,306,664 |
| 00323500 | Arcadia University | Private Non-Profit | PA | $ 3,728,760 | $ 1,281,567 | $ 1,640 | $ 1,281,567 | $ 2,447,193 |
| 00323700 | Bryn Mawr College | Private Non-Profit | PA | $ 1,472,661 | $ 511,421 | $ - | $ 511,421 | $ 961,240 |
| 00323800 | Bucknell University | Private Non-Profit | PA | $ 2,725,476 | $ 973,227 | $ - | $ 973,227 | $ 1,752,249 |
| 00323900 | Bucks County Community College | Public | PA | $ 6,658,039 | $ 1,508,462 | $ 157,567 | $ 1,508,462 | $ 5,149,577 |
| 00324000 | Butler County Community College | Public | PA | $ 3,855,833 | $ 941,416 | $ 22,696 | $ 941,416 | $ 2,914,417 |

**EXHIBIT 5 - 40**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                              1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00324100 | Cabrini University | Private Non-Profit | PA | $ 2,866,887 | $ 1,002,593 | $ - | $ 1,002,593 | $ 1,864,294 |
| 00324200 | Carnegie Mellon University | Private Non-Profit | PA | $ 9,045,100 | $ 2,867,543 | $ 492 | $ 2,867,543 | $ 6,177,557 |
| 00324300 | Cedar Crest College | Private Non-Profit | PA | $ 2,304,150 | $ 763,209 | $ 18,000 | $ 763,209 | $ 1,540,941 |
| 00324400 | Chatham University | Private Non-Profit | PA | $ 1,858,720 | $ 581,188 | $ 10,587 | $ 581,188 | $ 1,277,532 |
| 00324500 | Chestnut Hill College | Private Non-Profit | PA | $ 2,503,187 | $ 787,326 | $ 4,982 | $ 787,326 | $ 1,715,861 |
| 00324700 | Misericordia  University | Private Non-Profit | PA | $ 2,440,041 | $ 768,199 | $ 43,201 | $ 768,199 | $ 1,671,842 |
| 00324900 | Community College of Philadelphia | Public | PA | $ 31,849,546 | $ 8,051,216 | $ 655,905 | $ 8,051,216 | $ 23,798,330 |
| 00325100 | Curtis Institute of Music | Private Non-Profit | PA | $ 114,363 | $ 43,230 | $ - | $ 43,230 | $ 71,133 |
| 00325200 | Delaware Valley University | Private Non-Profit | PA | $ 2,963,697 | $ 933,915 | $ 12,996 | $ 933,915 | $ 2,029,782 |
| 00325300 | Dickinson College | Private Non-Profit | PA | $ 2,030,560 | $ 718,034 | $ - | $ 718,034 | $ 1,312,526 |
| 00325600 | Drexel University | Private Non-Profit | PA | $ 21,945,057 | $ 6,589,634 | $ 96,678 | $ 6,589,634 | $ 15,355,423 |
| 00325800 | Duquesne University of the Holy Spirit | Private Non-Profit | PA | $ 7,783,815 | $ 2,686,985 | $ 9,629 | $ 2,686,985 | $ 5,096,830 |
| 00325900 | Eastern University | Private Non-Profit | PA | $ 3,602,009 | $ 1,114,015 | $ 49,277 | $ 1,114,015 | $ 2,487,994 |
| 00326200 | Elizabethtown College | Private Non-Profit | PA | $ 2,012,838 | $ 675,272 | $ 33,138 | $ 675,272 | $ 1,337,566 |
| 00326300 | Evangelical Theological Seminary | Private Non-Profit | PA | $ 42,286 | $ 10,330 | $ - | $ 10,330 | $ 31,956 |
| 00326500 | Franklin & Marshall College | Private Non-Profit | PA | $ 2,412,793 | $ 846,061 | $ - | $ 846,061 | $ 1,566,732 |
| 00326600 | Gannon University | Private Non-Profit | PA | $ 4,223,568 | $ 1,342,340 | $ 7,059 | $ 1,342,340 | $ 2,881,228 |
| 00326700 | Geneva College | Private Non-Profit | PA | $ 1,936,527 | $ 673,627 | $ 25,422 | $ 673,627 | $ 1,262,900 |
| 00326800 | Gettysburg College | Private Non-Profit | PA | $ 2,384,833 | $ 828,017 | $ - | $ 828,017 | $ 1,556,816 |
| 00327000 | Gwynedd Mercy University | Private Non-Profit | PA | $ 2,765,755 | $ 836,538 | $ 41,384 | $ 836,538 | $ 1,929,217 |
| 00327200 | Harcum College | Private Non-Profit | PA | $ 3,057,654 | $ 887,172 | $ 5,498 | $ 887,172 | $ 2,170,482 |
| 00327300 | Harrisburg Area Community College | Public | PA | $ 21,319,018 | $ 4,552,891 | $ 625,594 | $ 4,552,891 | $ 16,766,127 |
| 00327400 | Haverford College | Private Non-Profit | PA | $ 1,246,052 | $ 436,902 | $ - | $ 436,902 | $ 809,150 |
| 00327500 | Holy Family University | Private Non-Profit | PA | $ 3,344,930 | $ 1,011,979 | $ 4,914 | $ 1,011,979 | $ 2,332,951 |
| 00327600 | Immaculata University | Private Non-Profit | PA | $ 1,763,406 | $ 503,045 | $ 38,455 | $ 503,045 | $ 1,260,361 |
| 00327700 | Indiana University of Pennsylvania | Public | PA | $ 15,342,227 | $ 5,025,231 | $ 39,254 | $ 5,025,231 | $ 10,316,996 |
| 00327900 | Juniata College | Private Non-Profit | PA | $ 1,605,406 | $ 541,178 | $ - | $ 541,178 | $ 1,064,228 |
| 00328000 | Keystone College | Private Non-Profit | PA | $ 2,577,532 | $ 712,927 | $ 23,876 | $ 712,927 | $ 1,864,605 |
| 00328200 | Kings College | Private Non-Profit | PA | $ 2,948,842 | $ 984,259 | $ - | $ 984,259 | $ 1,964,583 |
| 00328300 | Lackawanna College | Private Non-Profit | PA | $ 3,937,122 | $ 942,674 | $ 45,072 | $ 942,674 | $ 2,994,448 |
| 00328400 | Lafayette College | Private Non-Profit | PA | $ 1,970,926 | $ 695,510 | $ - | $ 695,510 | $ 1,275,416 |
| 00328500 | Lancaster Bible College | Private Non-Profit | PA | $ 2,477,282 | $ 694,828 | $ 53,919 | $ 694,828 | $ 1,782,454 |
| 00328600 | Lancaster Theological Seminary of the United Church | Private Non-Profit | PA | $ 34,212 | $ 9,602 | $ - | $ 9,602 | $ 24,610 |
| 00328700 | La Salle University | Private Non-Profit | PA | $ 6,800,498 | $ 2,138,650 | $ 29,957 | $ 2,138,650 | $ 4,661,848 |
| 00328800 | Lebanon Valley College | Private Non-Profit | PA | $ 2,135,202 | $ 721,353 | $ 499 | $ 721,353 | $ 1,413,849 |
| 00328900 | Lehigh University | Private Non-Profit | PA | $ 5,150,737 | $ 1,808,068 | $ - | $ 1,808,068 | $ 3,342,669 |

**EXHIBIT 5 - 41**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                           1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00329000 | Lincoln University | Public | PA | $ 5,521,219 | $ 1,747,266 | $ - | $ 1,747,266 | $ 3,773,953 |
| 00329100 | United Lutheran Seminary | Private Non-Profit | PA | $ 99,382 | $ 28,079 | $ - | $ 28,079 | $ 71,303 |
| 00329300 | Lycoming College | Private Non-Profit | PA | $ 2,156,676 | $ 696,329 | $ - | $ 696,329 | $ 1,460,347 |
| 00329400 | Manor College | Private Non-Profit | PA | $ 1,541,671 | $ 395,195 | $ 11,378 | $ 395,195 | $ 1,146,476 |
| 00329600 | Marywood University | Private Non-Profit | PA | $ 3,048,348 | $ 1,010,225 | $ 7,678 | $ 1,010,225 | $ 2,038,123 |
| 00329700 | Mercyhurst University | Private Non-Profit | PA | $ 4,900,955 | $ 1,571,274 | $ - | $ 1,571,274 | $ 3,329,681 |
| 00329800 | Messiah University | Private Non-Profit | PA | $ 3,089,265 | $ 1,053,370 | $ - | $ 1,053,370 | $ 2,035,895 |
| 00330000 | Moore College of Art and Design | Private Non-Profit | PA | $ 669,083 | $ 220,837 | $ - | $ 220,837 | $ 448,246 |
| 00330100 | Moravian College | Private Non-Profit | PA | $ 3,071,936 | $ 1,012,948 | $ 1,005 | $ 1,012,948 | $ 2,058,988 |
| 00330200 | Mount Aloysius College | Private Non-Profit | PA | $ 1,686,780 | $ 408,252 | $ 16,813 | $ 408,252 | $ 1,278,528 |
| 00330300 | Carlow University | Private Non-Profit | PA | $ 2,413,761 | $ 671,858 | $ 40,139 | $ 671,858 | $ 1,741,903 |
| 00330400 | Muhlenberg College | Private Non-Profit | PA | $ 2,258,253 | $ 809,954 | $ 115 | $ 809,954 | $ 1,448,299 |
| 00330600 | University of Valley Forge | Private Non-Profit | PA | $ 955,627 | $ 299,954 | $ 30,162 | $ 299,954 | $ 655,673 |
| 00330900 | Peirce College | Private Non-Profit | PA | $ 1,562,718 | $ 305,695 | $ 248,464 | $ 305,695 | $ 1,257,023 |
| 00331100 | Salus University | Private Non-Profit | PA | $ 586,171 | $ 251,828 | $ - | $ 251,828 | $ 334,343 |
| 00331300 | Widener University | Private Non-Profit | PA | $ 4,469,255 | $ 1,397,321 | $ 29,502 | $ 1,397,321 | $ 3,071,934 |
| 00331500 | Bloomsburg University of Pennsylvania | Public | PA | $ 12,137,403 | $ 3,953,393 | $ 17,129 | $ 3,953,393 | $ 8,184,010 |
| 00331600 | California University of Pennsylvania | Public | PA | $ 7,410,738 | $ 2,156,294 | $ 343,484 | $ 2,156,294 | $ 5,254,444 |
| 00331700 | Cheyney University of Pennsylvania | Public | PA | $ 1,044,814 | $ 331,808 | $ 4,289 | $ 331,808 | $ 713,006 |
| 00331800 | Clarion University of Pennsylvania | Public | PA | $ 5,388,310 | $ 1,612,138 | $ 192,413 | $ 1,612,138 | $ 3,776,172 |
| 00332000 | East Stroudsburg University of Pennsylvania | Public | PA | $ 10,246,794 | $ 3,234,662 | $ 4,802 | $ 3,234,662 | $ 7,012,132 |
| 00332100 | Edinboro University of Pennsylvania | Public | PA | $ 6,446,463 | $ 2,090,843 | $ 12,029 | $ 2,090,843 | $ 4,355,620 |
| 00332200 | Kutztown University of Pennsylvania | Public | PA | $ 11,533,902 | $ 3,712,483 | $ 9,069 | $ 3,712,483 | $ 7,821,419 |
| 00332300 | Lock Haven University of Pennsylvania | Public | PA | $ 5,183,846 | $ 1,697,923 | $ 37,245 | $ 1,697,923 | $ 3,485,923 |
| 00332400 | Mansfield University of Pennsylvania | Public | PA | $ 3,032,041 | $ 966,059 | $ 29,370 | $ 966,059 | $ 2,065,982 |
| 00332500 | Millersville University of Pennsylvania | Public | PA | $ 9,089,274 | $ 2,808,651 | $ 70,057 | $ 2,808,651 | $ 6,280,623 |
| 00332600 | Shippensburg University of Pennsylvania | Public | PA | $ 8,476,435 | $ 2,718,100 | $ 3,704 | $ 2,718,100 | $ 5,758,335 |
| 00332700 | Slippery Rock University | Public | PA | $ 11,285,058 | $ 3,677,035 | $ 63,697 | $ 3,677,035 | $ 7,608,023 |
| 00332800 | West Chester University of Pennsylvania | Public | PA | $ 18,645,808 | $ 5,996,058 | $ 21,865 | $ 5,996,058 | $ 12,649,750 |
| 00332900 | Pennsylvania State University (The) | Public | PA | $ 84,967,674 | $ 27,497,423 | $ 1,400,555 | $ 27,497,423 | $ 57,470,251 |
| 00335000 | University of the Arts (The) | Private Non-Profit | PA | $ 2,708,958 | $ 912,833 | $ - | $ 912,833 | $ 1,796,125 |
| 00335100 | Cairn University | Private Non-Profit | PA | $ 1,343,540 | $ 385,761 | $ 2,899 | $ 385,761 | $ 957,779 |
| 00335200 | Philadelphia College of Osteopathic Medicine | Private Non-Profit | PA | $ 1,038,054 | $ 431,596 | $ - | $ 431,596 | $ 606,458 |
| 00335300 | University of the Sciences in Philadelphia | Private Non-Profit | PA | $ 2,059,170 | $ 737,957 | $ - | $ 737,957 | $ 1,321,213 |
| 00335600 | Pittsburgh Theological Seminary | Private Non-Profit | PA | $ 64,694 | $ 20,368 | $ - | $ 20,368 | $ 44,326 |
| 00335700 | Point Park University | Private Non-Profit | PA | $ 5,185,309 | $ 1,596,543 | $ 115,485 | $ 1,596,543 | $ 3,588,766 |

**EXHIBIT 5 - 42**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                            1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00335900 | Robert Morris University | Private Non-Profit | PA | $ 5,091,859 | $ 1,663,439 | $ 49,580 | $ 1,663,439 | $ 3,428,420 |
| 00336000 | Rosemont College | Private Non-Profit | PA | $ 1,142,284 | $ 326,571 | $ 16,915 | $ 326,571 | $ 815,713 |
| 00336200 | Seton Hill University | Private Non-Profit | PA | $ 2,298,815 | $ 633,423 | $ 10,434 | $ 633,423 | $ 1,665,392 |
| 00336400 | Saint Charles Borromeo Seminary | Private Non-Profit | PA | $ 135,207 | $ 31,292 | $ - | $ 31,292 | $ 103,915 |
| 00336600 | Saint Francis University | Private Non-Profit | PA | $ 2,214,219 | $ 704,805 | $ 31,730 | $ 704,805 | $ 1,509,414 |
| 00336700 | Saint Joseph's University | Private Non-Profit | PA | $ 4,168,820 | $ 1,398,162 | $ 15,055 | $ 1,398,162 | $ 2,770,658 |
| 00336800 | Saint Vincent College & Seminary | Private Non-Profit | PA | $ 2,296,210 | $ 802,718 | $ - | $ 802,718 | $ 1,493,492 |
| 00336900 | Susquehanna University | Private Non-Profit | PA | $ 3,214,295 | $ 1,095,606 | $ - | $ 1,095,606 | $ 2,118,689 |
| 00337000 | Swarthmore College | Private Non-Profit | PA | $ 1,729,865 | $ 600,433 | $ - | $ 600,433 | $ 1,129,432 |
| 00337100 | Temple University | Private Non-Profit | PA | $ 44,242,362 | $ 14,370,189 | $ 104,103 | $ 14,370,189 | $ 29,872,173 |
| 00337500 | Theological Seminary Reformed Episcopal Church | Private Non-Profit | PA | $ 6,200 | $ 2,037 | $ - | $ 2,037 | $ 4,163 |
| 00337600 | Thiel College | Private Non-Profit | PA | $ 1,380,896 | $ 465,877 | $ - | $ 465,877 | $ 915,019 |
| 00337800 | University of Pennsylvania | Private Non-Profit | PA | $ 14,600,409 | $ 4,953,842 | $ 4,497 | $ 4,953,842 | $ 9,646,567 |
| 00337900 | University of Pittsburgh | Public | PA | $ 30,614,591 | $ 10,632,670 | $ 8,512 | $ 10,632,670 | $ 19,981,921 |
| 00338100 | University of Scranton | Private Non-Profit | PA | $ 4,297,505 | $ 1,469,389 | $ 283 | $ 1,469,389 | $ 2,828,116 |
| 00338500 | Ursinus College | Private Non-Profit | PA | $ 1,637,237 | $ 574,647 | $ - | $ 574,647 | $ 1,062,590 |
| 00338600 | Valley Forge Military College | Private Non-Profit | PA | $ 600,069 | $ 192,826 | $ - | $ 192,826 | $ 407,243 |
| 00338800 | Villanova University | Private Non-Profit | PA | $ 6,189,181 | $ 2,149,710 | $ 10,902 | $ 2,149,710 | $ 4,039,471 |
| 00338900 | Washington and Jefferson College | Private Non-Profit | PA | $ 1,936,173 | $ 667,164 | $ - | $ 667,164 | $ 1,269,009 |
| 00339100 | Waynesburg University | Private Non-Profit | PA | $ 2,164,737 | $ 721,352 | $ 6,462 | $ 721,352 | $ 1,443,385 |
| 00339200 | Westminster College | Private Non-Profit | PA | $ 1,876,014 | $ 632,614 | $ - | $ 632,614 | $ 1,243,400 |
| 00339300 | Westminster Theological Seminary | Private Non-Profit | PA | $ 165,242 | $ 48,315 | $ - | $ 48,315 | $ 116,927 |
| 00339400 | Wilkes University | Private Non-Profit | PA | $ 3,896,453 | $ 1,201,723 | $ 13,888 | $ 1,201,723 | $ 2,694,730 |
| 00339500 | Pennsylvania College of Technology | Public | PA | $ 8,301,655 | $ 2,670,735 | $ 103,973 | $ 2,670,735 | $ 5,630,920 |
| 00339600 | Wilson College | Private Non-Profit | PA | $ 1,498,967 | $ 421,935 | $ 10,336 | $ 421,935 | $ 1,077,032 |
| 00339900 | York College of Pennsylvania | Private Non-Profit | PA | $ 5,089,255 | $ 1,641,892 | $ - | $ 1,641,892 | $ 3,447,363 |
| 00340100 | Brown University | Private Non-Profit | RI | $ 7,008,633 | $ 2,421,116 | $ - | $ 2,421,116 | $ 4,587,517 |
| 00340200 | Bryant University | Private Non-Profit | RI | $ 3,126,451 | $ 1,080,382 | $ - | $ 1,080,382 | $ 2,046,069 |
| 00340400 | Johnson & Wales University | Private Non-Profit | RI | $ 21,525,278 | $ 7,091,340 | $ 340,798 | $ 7,091,340 | $ 14,433,938 |
| 00340600 | Providence College | Private Non-Profit | RI | $ 3,830,403 | $ 1,349,783 | $ 2,118 | $ 1,349,783 | $ 2,480,620 |
| 00340700 | Rhode Island College | Public | RI | $ 12,110,287 | $ 3,721,958 | $ 2,816 | $ 3,721,958 | $ 8,388,329 |
| 00340800 | Community College of Rhode Island | Public | RI | $ 21,958,065 | $ 5,000,285 | $ 167,695 | $ 5,000,285 | $ 16,957,780 |
| 00340900 | Rhode Island School of Design | Private Non-Profit | RI | $ 2,090,083 | $ 732,458 | $ - | $ 732,458 | $ 1,357,625 |
| 00341000 | Roger Williams University | Private Non-Profit | RI | $ 3,959,064 | $ 1,314,956 | $ 31,146 | $ 1,314,956 | $ 2,644,108 |
| 00341100 | Salve Regina University | Private Non-Profit | RI | $ 2,407,367 | $ 857,705 | $ 2,178 | $ 857,705 | $ 1,549,662 |
| 00341400 | University of Rhode Island | Public | RI | $ 17,440,405 | $ 5,619,342 | $ 63,778 | $ 5,619,342 | $ 11,821,063 |

**EXHIBIT 5 - 43**       43 of 98

**HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)**

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00341700 | Allen University | Private Non-Profit | SC | $ 2,243,073 | $ 794,838 | $ - | $ 794,838 | $ 1,448,235 |
| 00341800 | Anderson University | Private Non-Profit | SC | $ 3,389,001 | $ 1,046,143 | $ 42,253 | $ 1,046,143 | $ 2,342,858 |
| 00341900 | Charleston Southern University | Private Non-Profit | SC | $ 4,678,162 | $ 1,440,136 | $ 78,441 | $ 1,440,136 | $ 3,238,026 |
| 00342000 | Benedict College | Private Non-Profit | SC | $ 6,899,448 | $ 2,186,168 | $ - | $ 2,186,168 | $ 4,713,280 |
| 00342200 | Southern Wesleyan University | Private Non-Profit | SC | $ 1,583,800 | $ 420,709 | $ 141,150 | $ 420,709 | $ 1,163,091 |
| 00342300 | Citadel, The Military College of South Carolina | Public | SC | $ 3,698,438 | $ 1,249,579 | $ 15,532 | $ 1,249,579 | $ 2,448,859 |
| 00342400 | Claflin University | Private Non-Profit | SC | $ 5,789,854 | $ 1,869,108 | $ 52,808 | $ 1,869,108 | $ 3,920,746 |
| 00342500 | Clemson University | Public | SC | $ 20,323,247 | $ 6,789,998 | $ 11,865 | $ 6,789,998 | $ 13,533,249 |
| 00342600 | University of South Carolina - Sumter | Public | SC | $ 1,321,358 | $ 352,900 | $ 10,386 | $ 352,900 | $ 968,458 |
| 00342700 | Coker University | Private Non-Profit | SC | $ 1,809,360 | $ 573,846 | $ 24,725 | $ 573,846 | $ 1,235,514 |
| 00342800 | College of Charleston | Public | SC | $ 11,866,554 | $ 3,821,011 | $ 10,088 | $ 3,821,011 | $ 8,045,543 |
| 00342900 | Columbia International University | Private Non-Profit | SC | $ 1,183,116 | $ 338,471 | $ 21,808 | $ 338,471 | $ 844,645 |
| 00343000 | Columbia College | Private Non-Profit | SC | $ 1,793,174 | $ 501,148 | $ 111,745 | $ 501,148 | $ 1,292,026 |
| 00343100 | Converse College | Private Non-Profit | SC | $ 2,068,714 | $ 663,342 | $ - | $ 663,342 | $ 1,405,372 |
| 00343200 | Erskine College | Private Non-Profit | SC | $ 894,189 | $ 293,682 | $ - | $ 293,682 | $ 600,507 |
| 00343400 | Furman University | Private Non-Profit | SC | $ 2,378,551 | $ 828,234 | $ - | $ 828,234 | $ 1,550,317 |
| 00343500 | Lander University | Public | SC | $ 5,567,453 | $ 1,768,497 | $ 16,237 | $ 1,768,497 | $ 3,798,956 |
| 00343600 | Limestone University | Private Non-Profit | SC | $ 2,699,581 | $ 675,252 | $ 451,674 | $ 675,252 | $ 2,024,329 |
| 00343800 | Medical University of South Carolina | Public | SC | $ 1,114,732 | $ 468,847 | $ 6,289 | $ 468,847 | $ 645,885 |
| 00343900 | Morris College | Private Non-Profit | SC | $ 2,350,669 | $ 740,606 | $ - | $ 740,606 | $ 1,610,063 |
| 00344000 | Newberry College | Private Non-Profit | SC | $ 2,521,835 | $ 796,338 | $ 7,816 | $ 796,338 | $ 1,725,497 |
| 00344100 | North Greenville University | Private Non-Profit | SC | $ 3,311,855 | $ 1,071,552 | $ 38,200 | $ 1,071,552 | $ 2,240,303 |
| 00344500 | Presbyterian College | Private Non-Profit | SC | $ 1,506,419 | $ 519,108 | $ - | $ 519,108 | $ 987,311 |
| 00344600 | South Carolina State University | Public | SC | $ 6,611,191 | $ 2,031,044 | $ 15,172 | $ 2,031,044 | $ 4,580,147 |
| 00344700 | Spartanburg Methodist College | Private Non-Profit | SC | $ 2,070,489 | $ 661,177 | $ 12,285 | $ 661,177 | $ 1,409,312 |
| 00344800 | University of South Carolina - Columbia | Public | SC | $ 31,224,416 | $ 10,707,565 | $ 19,754 | $ 10,707,565 | $ 20,516,851 |
| 00344900 | University of South Carolina - Aiken | Public | SC | $ 5,107,433 | $ 1,532,706 | $ 76,991 | $ 1,532,706 | $ 3,574,727 |
| 00345000 | University of South Carolina - Beaufort | Public | SC | $ 3,423,472 | $ 1,037,627 | $ 52,336 | $ 1,037,627 | $ 2,385,845 |
| 00345100 | Coastal Carolina University | Public | SC | $ 15,415,915 | $ 5,027,174 | $ 55,487 | $ 5,027,174 | $ 10,388,741 |
| 00345300 | University of South Carolina - Lancaster | Public | SC | $ 1,322,097 | $ 285,432 | $ 66,558 | $ 285,432 | $ 1,036,665 |
| 00345400 | University of South Carolina - Salkehatchie | Public | SC | $ 1,496,153 | $ 391,621 | $ 13,306 | $ 391,621 | $ 1,104,532 |
| 00345500 | Voorhees College | Private Non-Profit | SC | $ 1,695,557 | $ 562,027 | $ - | $ 562,027 | $ 1,133,530 |
| 00345600 | Winthrop University | Public | SC | $ 8,423,174 | $ 2,691,065 | $ 8,742 | $ 2,691,065 | $ 5,732,109 |
| 00345700 | Wofford College | Private Non-Profit | SC | $ 1,561,734 | $ 551,953 | $ - | $ 551,953 | $ 1,009,781 |
| 00345800 | Augustana University | Private Non-Profit | SD | $ 1,816,774 | $ 607,697 | $ - | $ 607,697 | $ 1,209,077 |
| 00345900 | Black Hills State University | Public | SD | $ 3,069,733 | $ 757,487 | $ 127,567 | $ 757,487 | $ 2,312,246 |

**EXHIBIT 5 - 44**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00346100 | Dakota Wesleyan University | Private Non-Profit | SD | $ 1,094,081 | $ 320,922 | $ 13,268 | $ 320,922 | $ 773,159 |
| 00346300 | Dakota State University | Public | SD | $ 1,819,817 | $ 385,999 | $ 138,986 | $ 385,999 | $ 1,433,818 |
| 00346500 | Mount Marty University | Private Non-Profit | SD | $ 986,775 | $ 244,755 | $ 249 | $ 244,755 | $ 742,020 |
| 00346600 | Northern State University | Public | SD | $ 1,518,172 | $ 329,889 | $ 88,025 | $ 329,889 | $ 1,188,283 |
| 00346700 | Presentation College | Private Non-Profit | SD | $ 807,234 | $ 227,341 | $ 61,733 | $ 227,341 | $ 579,893 |
| 00346900 | University of Sioux Falls | Private Non-Profit | SD | $ 1,853,841 | $ 518,087 | $ 9,568 | $ 518,087 | $ 1,335,754 |
| 00347000 | South Dakota School of Mines & Technology | Public | SD | $ 2,264,943 | $ 727,849 | $ - | $ 727,849 | $ 1,537,094 |
| 00347100 | South Dakota State University | Public | SD | $ 9,990,468 | $ 3,010,084 | $ 157,698 | $ 3,010,084 | $ 6,980,384 |
| 00347400 | University of South Dakota | Public | SD | $ 6,766,389 | $ 1,817,383 | $ 259,657 | $ 1,817,383 | $ 4,949,006 |
| 00347800 | Austin Peay State University | Public | TN | $ 18,455,648 | $ 4,843,933 | $ 456,373 | $ 4,843,933 | $ 13,611,715 |
| 00347900 | Belmont University | Private Non-Profit | TN | $ 6,711,670 | $ 2,298,669 | $ 2,439 | $ 2,298,669 | $ 4,413,001 |
| 00348000 | Bethel University | Private Non-Profit | TN | $ 4,986,720 | $ 1,060,537 | $ 436,603 | $ 1,060,537 | $ 3,926,183 |
| 00348100 | Carson - Newman University | Private Non-Profit | TN | $ 3,490,978 | $ 1,147,584 | $ 11,868 | $ 1,147,584 | $ 2,343,394 |
| 00348200 | Christian Brothers University | Private Non-Profit | TN | $ 2,647,314 | $ 800,345 | $ 3,614 | $ 800,345 | $ 1,846,969 |
| 00348300 | Columbia State Community College | Public | TN | $ 6,664,682 | $ 1,642,610 | $ 126,421 | $ 1,642,610 | $ 5,022,072 |
| 00348400 | Covenant College | Private Non-Profit | GA | $ 1,203,174 | $ 411,376 | $ - | $ 411,376 | $ 791,798 |
| 00348500 | Cumberland University | Private Non-Profit | TN | $ 3,052,125 | $ 960,321 | $ 7,086 | $ 960,321 | $ 2,091,804 |
| 00348600 | Lipscomb University | Private Non-Profit | TN | $ 3,982,698 | $ 1,291,012 | $ 14,941 | $ 1,291,012 | $ 2,691,686 |
| 00348700 | East Tennessee State University | Public | TN | $ 17,943,833 | $ 5,548,379 | $ 249,933 | $ 5,548,379 | $ 12,395,454 |
| 00349000 | Fisk University | Private Non-Profit | TN | $ 1,829,862 | $ 542,737 | $ - | $ 542,737 | $ 1,287,125 |
| 00349200 | Freed Hardeman University | Private Non-Profit | TN | $ 2,051,737 | $ 676,999 | $ 183 | $ 676,999 | $ 1,374,738 |
| 00349500 | Johnson University | Private Non-Profit | TN | $ 1,667,345 | $ 498,858 | $ 40,544 | $ 498,858 | $ 1,168,487 |
| 00349600 | King University | Private Non-Profit | TN | $ 2,586,230 | $ 702,627 | $ 250,050 | $ 702,627 | $ 1,883,603 |
| 00349900 | Lane College | Private Non-Profit | TN | $ 4,224,957 | $ 1,215,489 | $ - | $ 1,215,489 | $ 3,009,468 |
| 00350000 | Lee University | Private Non-Profit | TN | $ 5,925,628 | $ 1,759,279 | $ 91,757 | $ 1,759,279 | $ 4,166,349 |
| 00350100 | LeMoyne - Owen College | Private Non-Profit | TN | $ 2,713,735 | $ 830,138 | $ - | $ 830,138 | $ 1,883,597 |
| 00350200 | Lincoln Memorial University | Private Non-Profit | TN | $ 4,377,528 | $ 1,328,969 | $ 30,569 | $ 1,328,969 | $ 3,048,559 |
| 00350400 | Martin Methodist College | Private Non-Profit | TN | $ 1,603,235 | $ 481,731 | $ 1,162 | $ 481,731 | $ 1,121,504 |
| 00350500 | Maryville College | Private Non-Profit | TN | $ 2,010,056 | $ 700,944 | $ - | $ 700,944 | $ 1,309,112 |
| 00350600 | Meharry Medical College | Private Non-Profit | TN | $ 292,851 | $ 109,988 | $ - | $ 109,988 | $ 182,863 |
| 00350900 | University of Memphis (The) | Public | TN | $ 27,375,611 | $ 7,801,875 | $ 506,258 | $ 7,801,875 | $ 19,573,736 |
| 00351000 | Middle Tennessee State University | Public | TN | $ 28,959,281 | $ 8,649,706 | $ 242,818 | $ 8,649,706 | $ 20,309,575 |
| 00351100 | Milligan University | Private Non-Profit | TN | $ 1,160,607 | $ 371,377 | $ 4,554 | $ 371,377 | $ 789,230 |
| 00351700 | Southern College of Optometry | Private Non-Profit | TN | $ 197,963 | $ 78,127 | $ - | $ 78,127 | $ 119,836 |
| 00351800 | Southern Adventist University | Private Non-Profit | TN | $ 3,826,927 | $ 1,221,905 | $ 12,640 | $ 1,221,905 | $ 2,605,022 |
| 00351900 | Rhodes College | Private Non-Profit | TN | $ 1,694,962 | $ 602,973 | $ - | $ 602,973 | $ 1,091,989 |

**EXHIBIT 5 - 45**   45 of 98

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00352200 | Tennessee State University | Public | TN | $ 13,306,383 | $ 3,607,331 | $ 71,628 | $ 3,607,331 | $ 9,699,052 |
| 00352300 | Tennessee Technological University | Public | TN | $ 13,533,046 | $ 4,356,732 | $ 60,911 | $ 4,356,732 | $ 9,176,314 |
| 00352500 | Tennessee Wesleyan University | Private Non-Profit | TN | $ 1,787,165 | $ 596,178 | $ 6,348 | $ 596,178 | $ 1,190,987 |
| 00352600 | Trevecca Nazarene University | Private Non-Profit | TN | $ 3,063,682 | $ 859,449 | $ 126,475 | $ 859,449 | $ 2,204,233 |
| 00352700 | Tusculum University | Private Non-Profit | TN | $ 2,397,431 | $ 746,998 | $ 123,741 | $ 746,998 | $ 1,650,433 |
| 00352800 | Union University | Private Non-Profit | TN | $ 3,240,309 | $ 992,441 | $ 28,581 | $ 992,441 | $ 2,247,868 |
| 00352900 | University of Tennessee - Chattanooga | Public | TN | $ 15,131,381 | $ 4,756,890 | $ 64,787 | $ 4,756,890 | $ 10,374,491 |
| 00353000 | University of Tennessee | Public | TN | $ 29,330,189 | $ 9,629,157 | $ 18,656 | $ 9,629,157 | $ 19,701,032 |
| 00353100 | University of Tennessee - Martin | Public | TN | $ 8,551,121 | $ 2,555,156 | $ 293,794 | $ 2,555,156 | $ 5,995,965 |
| 00353400 | University of the South (The) | Private Non-Profit | TN | $ 1,598,238 | $ 547,047 | $ - | $ 547,047 | $ 1,051,191 |
| 00353500 | Vanderbilt University | Private Non-Profit | TN | $ 8,200,868 | $ 2,816,212 | $ - | $ 2,816,212 | $ 5,384,656 |
| 00353600 | Bryan College | Private Non-Profit | TN | $ 1,199,750 | $ 289,629 | $ 69,627 | $ 289,629 | $ 910,121 |
| 00353700 | Abilene Christian University | Private Non-Profit | TX | $ 4,691,178 | $ 1,491,371 | $ 5,909 | $ 1,491,371 | $ 3,199,807 |
| 00353900 | Alvin Community College | Public | TX | $ 4,736,789 | $ 1,138,749 | $ 30,900 | $ 1,138,749 | $ 3,598,040 |
| 00354000 | Amarillo College | Public | TX | $ 10,841,767 | $ 2,397,197 | $ 548,481 | $ 2,397,197 | $ 8,444,570 |
| 00354100 | Angelo State University | Public | TX | $ 11,037,672 | $ 3,179,781 | $ 49,362 | $ 3,179,781 | $ 7,857,891 |
| 00354300 | Austin College | Private Non-Profit | TX | $ 1,904,577 | $ 671,303 | $ - | $ 671,303 | $ 1,233,274 |
| 00354400 | Austin Presbyterian Theological Seminary | Private Non-Profit | TX | $ 50,503 | $ 17,459 | $ - | $ 17,459 | $ 33,044 |
| 00354500 | Baylor University | Private Non-Profit | TX | $ 15,704,656 | $ 5,388,745 | $ - | $ 5,388,745 | $ 10,315,911 |
| 00354600 | Coastal Bend College | Public | TX | $ 4,928,107 | $ 1,066,771 | $ 15,290 | $ 1,066,771 | $ 3,861,336 |
| 00354900 | Blinn College | Public | TX | $ 19,342,202 | $ 7,070,956 | $ 247,756 | $ 7,070,956 | $ 12,271,246 |
| 00355300 | Cisco College | Public | TX | $ 3,864,761 | $ 908,774 | $ 117,725 | $ 908,774 | $ 2,955,987 |
| 00355400 | Clarendon College | Public | TX | $ 1,913,765 | $ 442,844 | $ 16,263 | $ 442,844 | $ 1,470,921 |
| 00355600 | Commonwealth Institute of Funeral Service | Private Non-Profit | TX | $ 143,732 | $ 32,045 | $ 50,982 | $ 50,982 | $ 92,750 |
| 00355700 | Concordia University Texas | Private Non-Profit | TX | $ 2,657,370 | $ 756,265 | $ 93,349 | $ 756,265 | $ 1,901,105 |
| 00355800 | North Central Texas College | Public | TX | $ 8,921,316 | $ 1,931,299 | $ 296,526 | $ 1,931,299 | $ 6,990,017 |
| 00356000 | Dallas Baptist University | Private Non-Profit | TX | $ 3,689,859 | $ 1,099,339 | $ 57,109 | $ 1,099,339 | $ 2,590,520 |
| 00356200 | Dallas Theological Seminary | Private Non-Profit | TX | $ 523,837 | $ 153,373 | $ - | $ 153,373 | $ 370,464 |
| 00356300 | Del Mar College | Public | TX | $ 10,600,037 | $ 1,927,015 | $ 316,062 | $ 1,927,015 | $ 8,673,022 |
| 00356400 | East Texas Baptist University | Private Non-Profit | TX | $ 2,563,621 | $ 778,358 | $ 10,732 | $ 778,358 | $ 1,785,263 |
| 00356500 | Texas A&M University - Commerce | Public | TX | $ 12,743,661 | $ 3,596,578 | $ 503,471 | $ 3,596,578 | $ 9,147,083 |
| 00356600 | Episcopal Theological Seminary of the Southwest (The | Private Non-Profit | TX | $ 39,401 | $ 14,549 | $ - | $ 14,549 | $ 24,852 |
| 00356800 | Frank Phillips College | Public | TX | $ 1,065,020 | $ 244,218 | $ 72,990 | $ 244,218 | $ 820,802 |
| 00357000 | Grayson College | Public | TX | $ 4,451,723 | $ 1,078,922 | $ 169,106 | $ 1,078,922 | $ 3,372,801 |
| 00357100 | Hardin-Simmons University | Private Non-Profit | TX | $ 3,072,013 | $ 967,003 | $ 1,040 | $ 967,003 | $ 2,105,010 |
| 00357200 | Trinity Valley Community College | Public | TX | $ 4,808,492 | $ 932,620 | $ 385,298 | $ 932,620 | $ 3,875,872 |

**EXHIBIT 5 - 46**   46 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                        1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00357300 | Hill College | Public | TX | $ 4,231,488 | $ 668,279 | $ 104,054 | $ 668,279 | $ 3,563,209 |
| 00357400 | Howard County Junior College District | Public | TX | $ 3,485,538 | $ 727,304 | $ 111,537 | $ 727,304 | $ 2,758,234 |
| 00357500 | Howard Payne University | Private Non-Profit | TX | $ 1,536,043 | $ 520,957 | $ - | $ 520,957 | $ 1,015,086 |
| 00357600 | Houston Baptist University | Private Non-Profit | TX | $ 4,386,077 | $ 1,307,802 | $ 56,943 | $ 1,307,802 | $ 3,078,275 |
| 00357700 | Huston - Tillotson University | Private Non-Profit | TX | $ 2,823,993 | $ 815,096 | $ - | $ 815,096 | $ 2,008,897 |
| 00357800 | University of the Incarnate Word | Private Non-Profit | TX | $ 8,535,960 | $ 2,609,844 | $ 256,445 | $ 2,609,844 | $ 5,926,116 |
| 00357900 | Jacksonville College | Private Non-Profit | TX | $ 585,060 | $ 141,902 | $ 15,439 | $ 141,902 | $ 443,158 |
| 00358000 | Kilgore College | Public | TX | $ 7,463,341 | $ 1,954,443 | $ 95,261 | $ 1,954,443 | $ 5,508,898 |
| 00358100 | Lamar University | Public | TX | $ 12,878,096 | $ 3,524,387 | $ 544,343 | $ 3,524,387 | $ 9,353,709 |
| 00358200 | Laredo College | Public | TX | $ 15,039,999 | $ 4,463,111 | $ 141,260 | $ 4,463,111 | $ 10,576,888 |
| 00358300 | Lee College | Public | TX | $ 8,567,819 | $ 2,028,547 | $ 70,344 | $ 2,028,547 | $ 6,539,272 |
| 00358400 | LeTourneau University | Private Non-Profit | TX | $ 2,033,240 | $ 525,186 | $ 136,344 | $ 525,186 | $ 1,508,054 |
| 00358600 | Lubbock Christian University | Private Non-Profit | TX | $ 2,357,712 | $ 711,225 | $ - | $ 711,225 | $ 1,646,487 |
| 00358800 | University of Mary Hardin-Baylor | Private Non-Profit | TX | $ 5,677,713 | $ 1,774,347 | $ 17,428 | $ 1,774,347 | $ 3,903,366 |
| 00359000 | McLennan Community College | Public | TX | $ 10,915,188 | $ 2,449,015 | $ 353,303 | $ 2,449,015 | $ 8,466,173 |
| 00359100 | McMurry University | Private Non-Profit | TX | $ 2,031,666 | $ 568,306 | $ 27,297 | $ 568,306 | $ 1,463,360 |
| 00359200 | Midwestern State University | Public | TX | $ 7,678,441 | $ 2,206,937 | $ 219,979 | $ 2,206,937 | $ 5,471,504 |
| 00359300 | Navarro College | Public | TX | $ 8,879,685 | $ 2,050,823 | $ 295,837 | $ 2,050,823 | $ 6,828,862 |
| 00359400 | University of North Texas | Public | TX | $ 47,854,595 | $ 14,509,044 | $ 386,287 | $ 14,509,044 | $ 33,345,551 |
| 00359500 | Oblate School of Theology | Private Non-Profit | TX | $ 62,182 | $ 19,916 | $ - | $ 19,916 | $ 42,266 |
| 00359600 | Odessa College | Public | TX | $ 4,719,893 | $ 1,059,015 | $ 226,665 | $ 1,059,015 | $ 3,660,878 |
| 00359800 | Our Lady of The Lake University | Private Non-Profit | TX | $ 3,418,669 | $ 1,039,140 | $ 14,939 | $ 1,039,140 | $ 2,379,529 |
| 00359900 | University of Texas - Rio Grande Valley | Public | TX | $ 58,007,276 | $ 17,167,129 | $ 499,187 | $ 17,167,129 | $ 40,840,147 |
| 00360000 | Panola College | Public | TX | $ 3,083,051 | $ 753,666 | $ 156,901 | $ 753,666 | $ 2,329,385 |
| 00360100 | Paris Junior College | Public | TX | $ 5,177,107 | $ 1,143,667 | $ 164,778 | $ 1,143,667 | $ 4,033,440 |
| 00360200 | Paul Quinn College | Private Non-Profit | TX | $ 1,937,535 | $ 581,860 | $ 14,958 | $ 581,860 | $ 1,355,675 |
| 00360300 | Ranger College | Public | TX | $ 2,201,022 | $ 523,867 | $ 95,300 | $ 523,867 | $ 1,677,155 |
| 00360400 | William Marshall Rice University | Private Non-Profit | TX | $ 4,823,060 | $ 1,716,580 | $ - | $ 1,716,580 | $ 3,106,480 |
| 00360600 | Sam Houston State University | Public | TX | $ 28,732,181 | $ 8,734,102 | $ 510,197 | $ 8,734,102 | $ 19,998,079 |
| 00360800 | Saint Philip's College | Public | TX | $ 8,602,242 | $ 1,713,753 | $ 367,588 | $ 1,713,753 | $ 6,888,489 |
| 00360900 | San Jacinto Community College District | Public | TX | $ 23,826,057 | $ 4,475,232 | $ 368,489 | $ 4,475,232 | $ 19,350,825 |
| 00361000 | Schreiner University | Private Non-Profit | TX | $ 1,944,297 | $ 590,601 | $ 34,647 | $ 590,601 | $ 1,353,696 |
| 00361100 | South Plains College | Public | TX | $ 10,118,799 | $ 2,591,110 | $ 410,434 | $ 2,591,110 | $ 7,527,689 |
| 00361200 | University of Houston - Downtown | Public | TX | $ 18,182,989 | $ 4,728,325 | $ 696,111 | $ 4,728,325 | $ 13,454,664 |
| 00361300 | Southern Methodist University | Private Non-Profit | TX | $ 6,580,843 | $ 2,299,130 | $ - | $ 2,299,130 | $ 4,281,713 |
| 00361400 | Southwest Texas Junior College | Public | TX | $ 8,149,245 | $ 1,868,479 | $ 196,216 | $ 1,868,479 | $ 6,280,766 |

**EXHIBIT 5 - 47**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00361500 | Texas State University | Public | TX | $ 52,142,552 | $ 15,895,755 | $ 154,302 | $ 15,895,755 | $ 36,246,797 |
| 00361600 | Southwestern Assemblies of God University | Private Non-Profit | TX | $ 2,351,126 | $ 607,766 | $ 260,711 | $ 607,766 | $ 1,743,360 |
| 00361800 | Southwestern Christian College | Private Non-Profit | TX | $ 328,569 | $ 71,520 | $ 2,121 | $ 71,520 | $ 257,049 |
| 00361900 | Southwestern Adventist University | Private Non-Profit | TX | $ 1,339,319 | $ 400,581 | $ 9,144 | $ 400,581 | $ 938,738 |
| 00362000 | Southwestern University | Private Non-Profit | TX | $ 1,828,552 | $ 606,725 | $ - | $ 606,725 | $ 1,221,827 |
| 00362100 | St. Edward's University | Private Non-Profit | TX | $ 6,472,273 | $ 2,071,173 | $ 3,203 | $ 2,071,173 | $ 4,401,100 |
| 00362300 | St. Mary's University | Private Non-Profit | TX | $ 4,682,898 | $ 1,590,262 | $ 1,178 | $ 1,590,262 | $ 3,092,636 |
| 00362400 | Stephen F Austin State University | Public | TX | $ 17,133,422 | $ 5,262,539 | $ 262,708 | $ 5,262,539 | $ 11,870,883 |
| 00362500 | Sul Ross State University | Public | TX | $ 3,571,688 | $ 889,996 | $ 191,547 | $ 889,996 | $ 2,681,692 |
| 00362600 | Tarrant County College District | Public | TX | $ 49,701,915 | $ 10,992,243 | $ 838,430 | $ 10,992,243 | $ 38,709,672 |
| 00362700 | Temple College | Public | TX | $ 6,348,038 | $ 1,468,521 | $ 189,647 | $ 1,468,521 | $ 4,879,517 |
| 00362800 | Texarkana College | Public | TX | $ 5,694,732 | $ 1,284,169 | $ 102,979 | $ 1,284,169 | $ 4,410,563 |
| 00363000 | Prairie View Agricultural & Mechanical University | Public | TX | $ 21,681,605 | $ 6,876,464 | $ 21,901 | $ 6,876,464 | $ 14,805,141 |
| 00363100 | Tarleton State University | Public | TX | $ 18,126,764 | $ 5,446,760 | $ 186,862 | $ 5,446,760 | $ 12,680,004 |
| 00363200 | Texas A&M University | Public | TX | $ 61,084,220 | $ 19,908,222 | $ 6,190 | $ 19,908,222 | $ 41,175,998 |
| 00363400 | Texas State Technical College | Public | TX | $ 21,292,313 | $ 4,982,578 | $ 174,647 | $ 4,982,578 | $ 16,309,735 |
| 00363500 | Texas Chiropractic College | Private Non-Profit | TX | $ 103,434 | $ 38,700 | $ - | $ 38,700 | $ 64,734 |
| 00363600 | Texas Christian University | Private Non-Profit | TX | $ 8,566,705 | $ 2,864,321 | $ - | $ 2,864,321 | $ 5,702,384 |
| 00363700 | Jarvis Christian College | Private Non-Profit | TX | $ 3,124,313 | $ 944,020 | $ - | $ 944,020 | $ 2,180,293 |
| 00363800 | Texas College | Private Non-Profit | TX | $ 3,406,198 | $ 1,179,426 | $ - | $ 1,179,426 | $ 2,226,772 |
| 00363900 | Texas A&M University - Kingsville | Public | TX | $ 12,173,235 | $ 3,543,714 | $ 14,441 | $ 3,543,714 | $ 8,629,521 |
| 00364100 | Texas Lutheran University | Private Non-Profit | TX | $ 2,237,611 | $ 704,097 | $ - | $ 704,097 | $ 1,533,514 |
| 00364200 | Texas Southern University | Public | TX | $ 19,514,520 | $ 5,898,449 | $ 88,608 | $ 5,898,449 | $ 13,616,071 |
| 00364400 | Texas Tech University | Public | TX | $ 39,788,865 | $ 12,757,626 | $ 361,559 | $ 12,757,626 | $ 27,031,239 |
| 00364500 | Texas Wesleyan University | Private Non-Profit | TX | $ 3,043,923 | $ 928,955 | $ 8,111 | $ 928,955 | $ 2,114,968 |
| 00364600 | Texas Woman's University | Public | TX | $ 15,250,810 | $ 4,341,694 | $ 390,685 | $ 4,341,694 | $ 10,909,116 |
| 00364700 | Trinity University | Private Non-Profit | TX | $ 2,394,160 | $ 832,754 | $ - | $ 832,754 | $ 1,561,406 |
| 00364800 | Tyler Junior College | Public | TX | $ 15,043,429 | $ 3,697,824 | $ 330,832 | $ 3,697,824 | $ 11,345,605 |
| 00365100 | University of Dallas | Private Non-Profit | TX | $ 2,011,032 | $ 638,548 | $ 174 | $ 638,548 | $ 1,372,484 |
| 00365200 | University of Houston | Public | TX | $ 61,804,527 | $ 18,351,642 | $ 293,928 | $ 18,351,642 | $ 43,452,885 |
| 00365400 | University of Saint Thomas | Private Non-Profit | TX | $ 3,430,711 | $ 992,236 | $ 731 | $ 992,236 | $ 2,438,475 |
| 00365600 | University of Texas at Arlington | Public | TX | $ 38,549,079 | $ 10,588,594 | $ 2,429,093 | $ 10,588,594 | $ 27,960,485 |
| 00365800 | University of Texas at Austin | Public | TX | $ 48,376,958 | $ 15,731,161 | $ 19,722 | $ 15,731,161 | $ 32,645,797 |
| 00365900 | University of Texas Health Science Center at San Antor | Public | TX | $ 2,223,504 | $ 772,901 | $ 17,927 | $ 772,901 | $ 1,450,603 |
| 00366100 | University of Texas at El Paso | Public | TX | $ 43,769,137 | $ 12,413,800 | $ 400,268 | $ 12,413,800 | $ 31,355,337 |
| 00366200 | Victoria College | Public | TX | $ 3,650,333 | $ 840,453 | $ 144,787 | $ 840,453 | $ 2,809,880 |

EXHIBIT 5 - 48          48 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00366300 | Wayland Baptist University | Private Non-Profit | TX | $ 4,830,767 | $ 1,254,863 | $ 201,002 | $ 1,254,863 | $ 3,575,904 |
| 00366400 | Weatherford College | Public | TX | $ 5,967,424 | $ 1,273,648 | $ 117,368 | $ 1,273,648 | $ 4,693,776 |
| 00366500 | West Texas A&M University | Public | TX | $ 10,101,563 | $ 2,882,384 | $ 321,888 | $ 2,882,384 | $ 7,219,179 |
| 00366800 | Wharton County Junior College | Public | TX | $ 6,308,810 | $ 1,530,303 | $ 67,908 | $ 1,530,303 | $ 4,778,507 |
| 00366900 | Wiley College | Private Non-Profit | TX | $ 2,577,092 | $ 769,319 | $ 39,941 | $ 769,319 | $ 1,807,773 |
| 00367000 | Brigham Young University | Private Non-Profit | UT | $ 50,333,740 | $ 16,136,493 | $ 51,567 | $ 16,136,493 | $ 34,197,247 |
| 00367100 | Dixie State University | Public | UT | $ 12,124,489 | $ 3,088,350 | $ 96,160 | $ 3,088,350 | $ 9,036,139 |
| 00367200 | Ensign College | Private Non-Profit | UT | $ 2,392,206 | $ 711,262 | $ 11,463 | $ 711,262 | $ 1,680,944 |
| 00367400 | Stevens Henager College | Private Non-Profit | UT | $ 11,895,706 | $ 1,415,014 | $ 8,794,476 | $ 8,794,476 | $ 3,101,230 |
| 00367500 | University of Utah | Public | UT | $ 30,775,179 | $ 9,362,665 | $ 185,342 | $ 9,362,665 | $ 21,412,514 |
| 00367700 | Utah State University | Public | UT | $ 30,735,450 | $ 8,714,373 | $ 821,258 | $ 8,714,373 | $ 22,021,077 |
| 00367800 | Southern Utah University | Public | UT | $ 11,460,963 | $ 2,812,348 | $ 80,523 | $ 2,812,348 | $ 8,648,615 |
| 00367900 | Snow College | Public | UT | $ 5,443,723 | $ 1,239,156 | $ 118,724 | $ 1,239,156 | $ 4,204,567 |
| 00368000 | Weber State University | Public | UT | $ 24,098,981 | $ 5,857,113 | $ 354,187 | $ 5,857,113 | $ 18,241,868 |
| 00368100 | Westminster College | Private Non-Profit | UT | $ 2,895,045 | $ 948,620 | $ - | $ 948,620 | $ 1,946,425 |
| 00368200 | Bennington College | Private Non-Profit | VT | $ 869,044 | $ 296,382 | $ | $ 296,382 | $ 572,662 |
| 00368300 | Castleton University | Public | VT | $ 3,074,340 | $ 878,417 | $ 3,258 | $ 878,417 | $ 2,195,923 |
| 00368400 | Champlain College | Private Non-Profit | VT | $ 2,577,443 | $ 684,130 | $ 237,592 | $ 684,130 | $ 1,893,313 |
| 00368600 | Goddard College | Private Non-Profit | VT | $ 497,499 | $ 160,167 | $ - | $ 160,167 | $ 337,332 |
| 00368800 | Northern Vermont University | Public | VT | $ 3,530,182 | $ 966,171 | $ 118,489 | $ 966,171 | $ 2,564,011 |
| 00369100 | Middlebury College | Private Non-Profit | VT | $ 2,947,241 | $ 931,047 | $ - | $ 931,047 | $ 2,016,194 |
| 00369200 | Norwich University | Private Non-Profit | VT | $ 3,477,779 | $ 1,002,307 | $ 127,459 | $ 1,002,307 | $ 2,475,472 |
| 00369400 | Saint Michael's College | Private Non-Profit | VT | $ 1,795,756 | $ 593,400 | $ 340 | $ 593,400 | $ 1,202,356 |
| 00369600 | University of Vermont and State Agricultural College | Public | VT | $ 10,675,412 | $ 3,527,940 | $ 14,118 | $ 3,527,940 | $ 7,147,472 |
| 00369700 | Vermont College of Fine Arts | Private Non-Profit | VT | $ 169,130 | $ 71,143 | $ - | $ 71,143 | $ 97,987 |
| 00369800 | Vermont Technical College | Public | VT | $ 1,813,509 | $ 485,703 | $ 24,424 | $ 485,703 | $ 1,327,806 |
| 00370200 | Averett University | Private Non-Profit | VA | $ 1,828,557 | $ 527,830 | $ 76,159 | $ 527,830 | $ 1,300,727 |
| 00370300 | Bluefield College | Private Non-Profit | VA | $ 1,286,307 | $ 345,576 | $ 138,492 | $ 345,576 | $ 940,731 |
| 00370400 | Bridgewater College | Private Non-Profit | VA | $ 2,653,699 | $ 899,990 | $ - | $ 899,990 | $ 1,753,709 |
| 00370500 | College of William & Mary | Public | VA | $ 5,677,858 | $ 1,974,134 | $ 475 | $ 1,974,134 | $ 3,703,724 |
| 00370600 | Christopher Newport University | Public | VA | $ 4,128,127 | $ 1,446,968 | $ - | $ 1,446,968 | $ 2,681,159 |
| 00370700 | Richard Bland College | Public | VA | $ 1,790,616 | $ 410,367 | $ 5,339 | $ 410,367 | $ 1,380,249 |
| 00370800 | Eastern Mennonite University | Private Non-Profit | VA | $ 1,442,117 | $ 446,713 | $ 23,717 | $ 446,713 | $ 995,404 |
| 00370900 | Emory & Henry College | Private Non-Profit | VA | $ 1,941,855 | $ 631,120 | $ - | $ 631,120 | $ 1,310,735 |
| 00371100 | Ferrum College | Private Non-Profit | VA | $ 2,516,615 | $ 836,808 | $ - | $ 836,808 | $ 1,679,807 |
| 00371200 | Tidewater Community College | Public | VA | $ 26,394,906 | $ 5,999,978 | $ 833,070 | $ 5,999,978 | $ 20,394,928 |

**EXHIBIT 5 - 49**    49 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00371300 | Hampden Sydney College | Private Non-Profit | VA | $ 988,698 | $ 339,954 | $ - | $ 339,954 | $ 648,744 |
| 00371400 | Hampton University | Private Non-Profit | VA | $ 6,056,070 | $ 2,132,171 | $ 27,511 | $ 2,132,171 | $ 3,923,899 |
| 00371500 | Hollins University | Private Non-Profit | VA | $ 1,184,387 | $ 399,857 | $ - | $ 399,857 | $ 784,530 |
| 00371900 | Longwood University | Public | VA | $ 5,039,427 | $ 1,610,289 | $ 40,977 | $ 1,610,289 | $ 3,429,138 |
| 00372000 | University of Lynchburg | Private Non-Profit | VA | $ 3,024,446 | $ 987,990 | $ 15,061 | $ 987,990 | $ 2,036,456 |
| 00372100 | James Madison University | Public | VA | $ 17,880,192 | $ 6,040,329 | $ 23,832 | $ 6,040,329 | $ 11,839,863 |
| 00372300 | Mary Baldwin University | Private Non-Profit | VA | $ 2,033,234 | $ 560,343 | $ 180,162 | $ 560,343 | $ 1,472,891 |
| 00372400 | Marymount University | Private Non-Profit | VA | $ 3,297,419 | $ 1,037,469 | $ 1,823 | $ 1,037,469 | $ 2,259,950 |
| 00372700 | Northern Virginia Community College | Public | VA | $ 44,142,743 | $ 10,014,352 | $ 646,860 | $ 10,014,352 | $ 34,128,391 |
| 00372800 | Old Dominion University | Public | VA | $ 26,643,627 | $ 7,774,451 | $ 933,209 | $ 7,774,451 | $ 18,869,176 |
| 00373200 | Radford University | Public | VA | $ 14,055,735 | $ 4,546,102 | $ 74,515 | $ 4,546,102 | $ 9,509,633 |
| 00373300 | Randolph - Macon College | Private Non-Profit | VA | $ 1,556,549 | $ 529,119 | $ - | $ 529,119 | $ 1,027,430 |
| 00373400 | Randolph College | Private Non-Profit | VA | $ 984,559 | $ 332,437 | $ - | $ 332,437 | $ 652,122 |
| 00373500 | Virginia Commonwealth University | Public | VA | $ 31,937,228 | $ 10,144,499 | $ 106,034 | $ 10,144,499 | $ 21,792,729 |
| 00373600 | Roanoke College | Private Non-Profit | VA | $ 2,551,224 | $ 888,800 | $ - | $ 888,800 | $ 1,662,424 |
| 00373700 | Shenandoah University | Private Non-Profit | VA | $ 3,089,197 | $ 1,020,101 | $ 964 | $ 1,020,101 | $ 2,069,096 |
| 00373800 | Southern Virginia University | Private Non-Profit | VA | $ 2,088,697 | $ 628,603 | $ - | $ 628,603 | $ 1,460,094 |
| 00374200 | Sweet Briar College | Private Non-Profit | VA | $ 448,436 | $ 136,245 | $ - | $ 136,245 | $ 312,191 |
| 00374300 | Union Presbyterian Seminary | Private Non-Profit | VA | $ 54,003 | $ 20,805 | $ - | $ 20,805 | $ 33,198 |
| 00374400 | University of Richmond | Private Non-Profit | VA | $ 3,524,203 | $ 1,212,773 | $ - | $ 1,212,773 | $ 2,311,430 |
| 00374500 | University of Virginia | Public | VA | $ 16,866,806 | $ 5,858,355 | $ 30,696 | $ 5,858,355 | $ 11,008,451 |
| 00374600 | University of Mary Washington | Public | VA | $ 4,448,919 | $ 1,444,341 | $ 13,639 | $ 1,444,341 | $ 3,004,578 |
| 00374700 | University of Virginia's College at Wise (The) | Public | VA | $ 1,804,120 | $ 394,483 | $ 126,188 | $ 394,483 | $ 1,409,637 |
| 00374800 | Eastern Shore Community College | Public | VA | $ 754,006 | $ 169,168 | $ 3,505 | $ 169,168 | $ 584,838 |
| 00374900 | George Mason University | Public | VA | $ 36,198,204 | $ 10,427,512 | $ 119,931 | $ 10,427,512 | $ 25,770,692 |
| 00375100 | Patrick Henry Community College | Public | VA | $ 3,155,816 | $ 741,862 | $ 115,799 | $ 741,862 | $ 2,413,954 |
| 00375300 | Virginia Military Institute | Public | VA | $ 1,565,705 | $ 566,346 | $ - | $ 566,346 | $ 999,359 |
| 00375400 | Virginia Polytechnic Institute & State University | Public | VA | $ 27,790,518 | $ 9,699,494 | $ 5,658 | $ 9,699,494 | $ 18,091,024 |
| 00375800 | Danville Community College | Public | VA | $ 3,591,706 | $ 802,111 | $ 29,637 | $ 802,111 | $ 2,789,595 |
| 00375900 | J Sargeant Reynolds Community College | Public | VA | $ 9,595,572 | $ 2,075,592 | $ 297,149 | $ 2,075,592 | $ 7,519,980 |
| 00376000 | Virginia Western Community College | Public | VA | $ 6,437,437 | $ 1,381,649 | $ 99,960 | $ 1,381,649 | $ 5,055,788 |
| 00376100 | Wytheville Community College | Public | VA | $ 2,607,176 | $ 608,738 | $ 82,016 | $ 608,738 | $ 1,998,438 |
| 00376200 | Virginia University of Lynchburg | Private Non-Profit | VA | $ 835,545 | $ 178,959 | $ 11,803 | $ 178,959 | $ 656,586 |
| 00376400 | Virginia State University | Public | VA | $ 10,694,110 | $ 3,427,905 | $ - | $ 3,427,905 | $ 7,266,205 |
| 00376500 | Norfolk State University | Public | VA | $ 11,451,132 | $ 3,450,858 | $ 70,076 | $ 3,450,858 | $ 8,000,274 |
| 00376600 | Virginia Union University | Private Non-Profit | VA | $ 3,451,922 | $ 1,125,839 | $ - | $ 1,125,839 | $ 2,326,083 |

**EXHIBIT 5 - 50**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                                     1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00376700 | Virginia Wesleyan University | Private Non-Profit | VA | $ 2,448,369 | $ 746,604 | $ 12,769 | $ 746,604 | $ 1,701,765 |
| 00376800 | Washington and Lee University | Private Non-Profit | VA | $ 1,418,018 | $ 522,522 | $ - | $ 522,522 | $ 895,496 |
| 00376900 | Bellevue College | Public | WA | $ 7,839,658 | $ 2,072,545 | $ 175,323 | $ 2,072,545 | $ 5,767,113 |
| 00377000 | Big Bend Community College | Public | WA | $ 2,822,644 | $ 736,919 | $ 47,607 | $ 736,919 | $ 2,085,725 |
| 00377100 | Central Washington University | Public | WA | $ 13,588,432 | $ 3,847,692 | $ 575,388 | $ 3,847,692 | $ 9,740,740 |
| 00377200 | Centralia College | Public | WA | $ 3,276,103 | $ 738,883 | $ 51,502 | $ 738,883 | $ 2,537,220 |
| 00377300 | Clark College | Public | WA | $ 10,339,712 | $ 2,602,707 | $ 229,729 | $ 2,602,707 | $ 7,737,005 |
| 00377400 | Columbia Basin College | Public | WA | $ 7,650,276 | $ 1,920,205 | $ 183,024 | $ 1,920,205 | $ 5,730,071 |
| 00377500 | Eastern Washington University | Public | WA | $ 16,721,122 | $ 4,993,150 | $ 93,286 | $ 4,993,150 | $ 11,727,972 |
| 00377600 | Everett Community College | Public | WA | $ 6,893,997 | $ 1,663,768 | $ 114,007 | $ 1,663,768 | $ 5,230,229 |
| 00377700 | Heritage University | Private Non-Profit | WA | $ 2,046,489 | $ 641,822 | $ 2,175 | $ 641,822 | $ 1,404,667 |
| 00377800 | Gonzaga University | Private Non-Profit | WA | $ 4,090,622 | $ 1,386,254 | $ 104,269 | $ 1,386,254 | $ 2,704,368 |
| 00377900 | Grays Harbor College | Public | WA | $ 2,671,568 | $ 651,697 | $ 118,177 | $ 651,697 | $ 2,019,871 |
| 00378000 | Green River College | Public | WA | $ 8,421,086 | $ 2,381,821 | $ 152,316 | $ 2,381,821 | $ 6,039,265 |
| 00378100 | Highline College | Public | WA | $ 6,541,137 | $ 1,759,869 | $ 144,216 | $ 1,759,869 | $ 4,781,268 |
| 00378200 | Lower Columbia College | Public | WA | $ 3,702,313 | $ 905,024 | $ 150,451 | $ 905,024 | $ 2,797,289 |
| 00378300 | Northwest University | Private Non-Profit | WA | $ 2,038,034 | $ 537,781 | $ 110,475 | $ 537,781 | $ 1,500,253 |
| 00378400 | Olympic College | Public | WA | $ 5,935,959 | $ 1,564,555 | $ 102,543 | $ 1,564,555 | $ 4,371,404 |
| 00378500 | Pacific Lutheran University | Private Non-Profit | WA | $ 4,339,965 | $ 1,467,935 | $ - | $ 1,467,935 | $ 2,872,030 |
| 00378600 | Peninsula College | Public | WA | $ 2,285,928 | $ 580,220 | $ 117,886 | $ 580,220 | $ 1,705,708 |
| 00378700 | Seattle Central College | Public | WA | $ 6,694,704 | $ 1,626,299 | $ 73,144 | $ 1,626,299 | $ 5,068,405 |
| 00378800 | Seattle Pacific University | Private Non-Profit | WA | $ 4,324,878 | $ 1,445,238 | $ 635 | $ 1,445,238 | $ 2,879,640 |
| 00379000 | Seattle University | Private Non-Profit | WA | $ 5,744,310 | $ 1,846,460 | $ 540 | $ 1,846,460 | $ 3,897,850 |
| 00379100 | Shoreline Community College | Public | WA | $ 4,668,215 | $ 1,219,167 | $ 133,799 | $ 1,219,167 | $ 3,449,048 |
| 00379200 | Skagit Valley College | Public | WA | $ 5,028,156 | $ 1,166,882 | $ 120,331 | $ 1,166,882 | $ 3,861,274 |
| 00379300 | Spokane Community College | Public | WA | $ 9,935,519 | $ 2,086,602 | $ 164,814 | $ 2,086,602 | $ 7,848,917 |
| 00379400 | Saint Martin's University | Private Non-Profit | WA | $ 2,133,004 | $ 626,099 | $ 12,820 | $ 626,099 | $ 1,506,905 |
| 00379600 | Tacoma Community College | Public | WA | $ 7,472,853 | $ 1,917,937 | $ 156,613 | $ 1,917,937 | $ 5,554,916 |
| 00379700 | University of Puget Sound | Private Non-Profit | WA | $ 2,104,744 | $ 709,028 | $ - | $ 709,028 | $ 1,395,716 |
| 00379800 | University of Washington - Seattle | Public | WA | $ 59,684,404 | $ 19,857,978 | $ 67,046 | $ 19,857,978 | $ 39,826,426 |
| 00379900 | Walla Walla University | Private Non-Profit | WA | $ 2,200,713 | $ 718,760 | $ 184 | $ 718,760 | $ 1,481,953 |
| 00380000 | Washington State University | Public | WA | $ 34,967,964 | $ 10,884,272 | $ 482,372 | $ 10,884,272 | $ 24,083,692 |
| 00380100 | Wenatchee Valley College | Public | WA | $ 4,320,320 | $ 1,233,434 | $ 82,177 | $ 1,233,434 | $ 3,086,886 |
| 00380200 | Western Washington University | Public | WA | $ 18,228,534 | $ 5,820,847 | $ 18,023 | $ 5,820,847 | $ 12,407,687 |
| 00380300 | Whitman College | Private Non-Profit | WA | $ 1,128,146 | $ 382,383 | $ - | $ 382,383 | $ 745,763 |
| 00380400 | Whitworth University | Private Non-Profit | WA | $ 4,295,420 | $ 1,420,374 | $ 1,204 | $ 1,420,374 | $ 2,875,046 |

**EXHIBIT 5 - 51**   51 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00380500 | Yakima Valley College | Public | WA | $ 7,803,497 | $ 2,020,863 | $ 205,176 | $ 2,020,863 | $ 5,782,634 |
| 00380600 | Alderson Broaddus University | Private Non-Profit | WV | $ 1,753,272 | $ 563,337 | $ 681 | $ 563,337 | $ 1,189,935 |
| 00380800 | Bethany College | Private Non-Profit | WV | $ 962,066 | $ 291,325 | $ - | $ 291,325 | $ 670,741 |
| 00380900 | Bluefield State College | Public | WV | $ 2,258,274 | $ 648,087 | $ 86,564 | $ 648,087 | $ 1,610,187 |
| 00381000 | Concord University | Public | WV | $ 3,299,115 | $ 1,028,507 | $ 31,981 | $ 1,028,507 | $ 2,270,608 |
| 00381100 | Davis & Elkins College | Private Non-Profit | WV | $ 1,518,906 | $ 490,161 | $ 6,084 | $ 490,161 | $ 1,028,745 |
| 00381200 | Fairmont State University | Public | WV | $ 5,924,797 | $ 1,713,280 | $ 83,491 | $ 1,713,280 | $ 4,211,517 |
| 00381300 | Glenville State College | Public | WV | $ 2,802,178 | $ 720,384 | $ 19,655 | $ 720,384 | $ 2,081,794 |
| 00381500 | Marshall University | Public | WV | $ 14,679,980 | $ 4,501,970 | $ 203,955 | $ 4,501,970 | $ 10,178,010 |
| 00381600 | Southern West Virginia Community and Technical Coll | Public | WV | $ 2,843,370 | $ 761,609 | $ 98,826 | $ 761,609 | $ 2,081,761 |
| 00381800 | University of Charleston | Private Non-Profit | WV | $ 2,258,339 | $ 611,494 | $ 163,153 | $ 611,494 | $ 1,646,845 |
| 00381900 | Ohio Valley University | Private Non-Profit | WV | $ 577,221 | $ 202,880 | $ 716 | $ 202,880 | $ 374,341 |
| 00382200 | Shepherd University | Public | WV | $ 4,591,465 | $ 1,339,808 | $ 10,413 | $ 1,339,808 | $ 3,251,657 |
| 00382300 | West Liberty University | Public | WV | $ 3,578,510 | $ 1,123,332 | $ 5,741 | $ 1,123,332 | $ 2,455,178 |
| 00382600 | West Virginia State University | Public | WV | $ 3,356,005 | $ 825,052 | $ 54,584 | $ 825,052 | $ 2,530,953 |
| 00382700 | West Virginia University | Public | WV | $ 30,727,088 | $ 10,087,116 | $ 304,117 | $ 10,087,116 | $ 20,639,972 |
| 00382800 | West Virginia University - Parkersburg | Public | WV | $ 3,316,392 | $ 876,544 | $ 123,112 | $ 876,544 | $ 2,439,848 |
| 00383000 | West Virginia Wesleyan College | Private Non-Profit | WV | $ 1,847,605 | $ 621,279 | $ 1,693 | $ 621,279 | $ 1,226,326 |
| 00383100 | Wheeling University | Private Non-Profit | WV | $ 1,274,648 | $ 383,327 | $ 11,768 | $ 383,327 | $ 891,321 |
| 00383200 | Alverno College | Private Non-Profit | WI | $ 2,843,337 | $ 869,259 | $ 3,792 | $ 869,259 | $ 1,974,078 |
| 00383500 | Beloit College | Private Non-Profit | WI | $ 1,588,329 | $ 543,185 | $ - | $ 543,185 | $ 1,045,144 |
| 00383700 | Cardinal Stritch University | Private Non-Profit | WI | $ 1,849,327 | $ 515,528 | $ 35,150 | $ 515,528 | $ 1,333,799 |
| 00383800 | Carroll University | Private Non-Profit | WI | $ 3,503,766 | $ 1,218,715 | $ 315 | $ 1,218,715 | $ 2,285,051 |
| 00383900 | Carthage College | Private Non-Profit | WI | $ 3,851,906 | $ 1,334,248 | $ - | $ 1,334,248 | $ 2,517,658 |
| 00384000 | Western Technical College | Public | WI | $ 4,982,783 | $ 1,189,722 | $ 102,410 | $ 1,189,722 | $ 3,793,061 |
| 00384200 | Concordia University | Private Non-Profit | WI | $ 6,084,278 | $ 1,833,684 | $ 55,664 | $ 1,833,684 | $ 4,250,594 |
| 00384800 | Edgewood College | Private Non-Profit | WI | $ 2,142,831 | $ 701,460 | $ 196 | $ 701,460 | $ 1,441,371 |
| 00385400 | Lakeland University | Private Non-Profit | WI | $ 2,874,606 | $ 680,556 | $ 23,676 | $ 680,556 | $ 2,194,050 |
| 00385600 | Lawrence University of Wisconsin | Private Non-Profit | WI | $ 1,673,315 | $ 578,814 | $ | $ 578,814 | $ 1,094,501 |
| 00386100 | Marian University | Private Non-Profit | WI | $ 1,984,559 | $ 573,550 | $ 38,070 | $ 573,550 | $ 1,411,009 |
| 00386300 | Marquette University | Private Non-Profit | WI | $ 9,752,321 | $ 3,323,368 | $ 6,805 | $ 3,323,368 | $ 6,428,953 |
| 00386600 | Milwaukee Area Technical College | Public | WI | $ 20,700,673 | $ 4,252,687 | $ 389,959 | $ 4,252,687 | $ 16,447,986 |
| 00386800 | Milwaukee School of Engineering | Private Non-Profit | WI | $ 3,379,921 | $ 1,142,631 | $ 186 | $ 1,142,631 | $ 2,237,290 |
| 00386900 | Mount Mary University | Private Non-Profit | WI | $ 1,857,770 | $ 578,637 | $ 3,819 | $ 578,637 | $ 1,279,133 |
| 00387400 | Nashotah House | Private Non-Profit | WI | $ 26,136 | $ 8,438 | $ - | $ 8,438 | $ 17,698 |
| 00387500 | Northland College | Private Non-Profit | WI | $ 992,151 | $ 318,271 | $ - | $ 318,271 | $ 673,880 |

EXHIBIT 5 - 52          52 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00388400 | Ripon College | Private Non-Profit | WI | $ 1,364,469 | $ 454,392 | $ - | $ 454,392 | $ 910,077 |
| 00389200 | Saint Norbert College | Private Non-Profit | WI | $ 2,367,509 | $ 797,553 | $ - | $ 797,553 | $ 1,569,956 |
| 00389500 | University of Wisconsin - Madison | Public | WI | $ 29,783,409 | $ 9,891,501 | $ 23,405 | $ 9,891,501 | $ 19,891,908 |
| 00389600 | University of Wisconsin - Milwaukee | Public | WI | $ 28,243,310 | $ 8,462,833 | $ 397,459 | $ 8,462,833 | $ 19,780,477 |
| 00389900 | University of Wisconsin - Green Bay | Public | WI | $ 6,769,674 | $ 1,752,466 | $ 190,628 | $ 1,752,466 | $ 5,017,208 |
| 00391100 | Viterbo University | Private Non-Profit | WI | $ 2,082,039 | $ 639,954 | $ 37,533 | $ 639,954 | $ 1,442,085 |
| 00391500 | University of Wisconsin - Stout | Public | WI | $ 8,039,386 | $ 2,476,303 | $ 164,646 | $ 2,476,303 | $ 5,563,083 |
| 00391700 | University of Wisconsin - Eau Claire | Public | WI | $ 11,056,971 | $ 3,545,978 | $ 68,016 | $ 3,545,978 | $ 7,510,993 |
| 00391900 | University of Wisconsin - LaCrosse | Public | WI | $ 10,311,865 | $ 3,394,821 | $ 5,837 | $ 3,394,821 | $ 6,917,044 |
| 00392000 | University of Wisconsin - Oshkosh | Public | WI | $ 11,441,915 | $ 3,103,881 | $ 97,162 | $ 3,103,881 | $ 8,338,034 |
| 00392100 | University of Wisconsin - Platteville | Public | WI | $ 7,652,424 | $ 2,396,335 | $ 112,385 | $ 2,396,335 | $ 5,256,089 |
| 00392300 | University of Wisconsin - River Falls | Public | WI | $ 7,099,284 | $ 2,213,733 | $ 20,030 | $ 2,213,733 | $ 4,885,551 |
| 00392400 | University of Wisconsin - Stevens Point | Public | WI | $ 9,947,577 | $ 3,156,396 | $ 85,313 | $ 3,156,396 | $ 6,791,181 |
| 00392500 | University of Wisconsin - Superior | Public | WI | $ 2,694,797 | $ 744,184 | $ 127,320 | $ 744,184 | $ 1,950,613 |
| 00392600 | University of Wisconsin - Whitewater | Public | WI | $ 12,907,818 | $ 4,084,887 | $ 75,735 | $ 4,084,887 | $ 8,822,931 |
| 00392800 | Casper College | Public | WY | $ 2,913,330 | $ 685,006 | $ 66,866 | $ 685,006 | $ 2,228,324 |
| 00392900 | Eastern Wyoming College | Public | WY | $ 945,262 | $ 210,262 | $ 10,316 | $ 210,262 | $ 735,000 |
| 00393000 | Northern Wyoming Community College District | Public | WY | $ 2,886,992 | $ 587,680 | $ 22,804 | $ 587,680 | $ 2,299,312 |
| 00393100 | Northwest College | Public | WY | $ 1,311,889 | $ 366,334 | $ 27,040 | $ 366,334 | $ 945,555 |
| 00393200 | University of Wyoming | Public | WY | $ 10,546,335 | $ 3,306,790 | $ 136,060 | $ 3,306,790 | $ 7,239,545 |
| 00393300 | Western Wyoming Community College | Public | WY | $ 1,774,485 | $ 362,621 | $ 58,800 | $ 362,621 | $ 1,411,864 |
| 00393500 | University of Guam | Public | GU | $ 6,947,461 | $ 2,282,349 | $ 3,929 | $ 2,282,349 | $ 4,665,112 |
| 00393600 | Pontifical Catholic University of Puerto Rico (The) | Private Non-Profit | PR | $ 20,974,546 | $ 6,334,975 | $ 117,106 | $ 6,334,975 | $ 14,639,571 |
| 00393700 | Universidad del Sagrado Corazón | Private Non-Profit | PR | $ 9,498,506 | $ 2,697,680 | $ 303,868 | $ 2,697,680 | $ 6,800,826 |
| 00393900 | Inter American University of Puerto Rico - Aguadilla Ca | Private Non-Profit | PR | $ 12,904,606 | $ 4,062,748 | $ 136,763 | $ 4,062,748 | $ 8,841,858 |
| 00394000 | Inter American University of Puerto Rico - Metropolita | Private Non-Profit | PR | $ 13,899,227 | $ 3,774,333 | $ 157,254 | $ 3,774,333 | $ 10,124,894 |
| 00394100 | Universidad Ana G. Méndez - Carolina Campus | Private Non-Profit | PR | $ 25,568,181 | $ 7,106,104 | $ - | $ 7,106,104 | $ 18,462,077 |
| 00394300 | University of Puerto Rico - Humacao University College | Public | PR | $ 9,236,475 | $ 2,832,118 | $ - | $ 2,832,118 | $ 6,404,357 |
| 00394400 | University of Puerto Rico - Mayaguez | Public | PR | $ 31,050,892 | $ 9,829,063 | $ 2,628 | $ 9,829,063 | $ 21,221,829 |
| 00394600 | University of the Virgin Islands | Public | VI | $ 3,121,047 | $ 856,869 | $ 37,837 | $ 856,869 | $ 2,264,178 |
| 00394700 | University of California, Hastings College of the Law | Public | CA | $ 359,671 | $ 138,309 | $ - | $ 138,309 | $ 221,362 |
| 00394800 | San Francisco Art Institute | Private Non-Profit | CA | $ 438,533 | $ 141,583 | $ - | $ 141,583 | $ 296,950 |
| 00395400 | University of Central Florida | Public | FL | $ 88,785,992 | $ 25,535,625 | $ 1,854,465 | $ 25,535,625 | $ 63,250,367 |
| 00395500 | University of West Florida (The) | Public | FL | $ 12,369,966 | $ 3,400,694 | $ 435,852 | $ 3,400,694 | $ 8,969,272 |
| 00395600 | Dalton State College | Public | GA | $ 8,679,276 | $ 2,384,155 | $ 108,666 | $ 2,384,155 | $ 6,295,121 |
| 00396100 | Harper College | Public | IL | $ 12,582,067 | $ 2,763,258 | $ 99,995 | $ 2,763,258 | $ 9,818,809 |

**EXHIBIT 5 - 53**   53 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                                 1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00396600 | Boston Architectural College | Private Non-Profit | MA | $ 460,236 | $ 139,878 | $ 7,501 | $ 139,878 | $ 320,358 |
| 00396900 | University of Minnesota - Twin Cities | Public | MN | $ 40,211,125 | $ 12,897,062 | $ 42,429 | $ 12,897,062 | $ 27,314,063 |
| 00397400 | Mesivtha Tifereth Jerusalem of America | Private Non-Profit | NY | $ 95,479 | $ 33,056 | $ - | $ 33,056 | $ 62,423 |
| 00397600 | Rabbinical Academy Mesivta Rabbi Chaim Berlin | Private Non-Profit | NY | $ 240,703 | $ 84,334 | $ - | $ 84,334 | $ 156,369 |
| 00397800 | Rabbinical Seminary of America | Private Non-Profit | NY | $ 350,073 | $ 129,263 | $ - | $ 129,263 | $ 220,810 |
| 00397900 | Teachers College, Columbia University | Private Non-Profit | NY | $ 1,680,289 | $ 559,267 | $ - | $ 559,267 | $ 1,121,022 |
| 00398100 | University of North Carolina School of the Arts | Public | NC | $ 1,268,365 | $ 434,443 | $ - | $ 434,443 | $ 833,922 |
| 00398200 | Cleveland Institute of Art (The) | Private Non-Profit | OH | $ 1,162,031 | $ 400,894 | $ - | $ 400,894 | $ 761,137 |
| 00398500 | Oral Roberts University | Private Non-Profit | OK | $ 4,896,140 | $ 1,466,619 | $ 118,099 | $ 1,466,619 | $ 3,429,521 |
| 00398600 | DeSales University | Private Non-Profit | PA | $ 3,064,499 | $ 923,471 | $ 53,602 | $ 923,471 | $ 2,141,028 |
| 00398700 | La Roche University | Private Non-Profit | PA | $ 1,942,542 | $ 602,959 | $ 23,835 | $ 602,959 | $ 1,339,583 |
| 00398800 | Neumann University | Private Non-Profit | PA | $ 3,015,010 | $ 879,059 | $ 38,449 | $ 879,059 | $ 2,135,951 |
| 00399000 | Florence - Darlington Technical College | Public | SC | $ 6,442,168 | $ 1,568,739 | $ 198,669 | $ 1,568,739 | $ 4,873,429 |
| 00399100 | Greenville Technical College | Public | SC | $ 13,723,584 | $ 3,331,834 | $ 395,574 | $ 3,331,834 | $ 10,391,750 |
| 00399200 | Piedmont Technical College | Public | SC | $ 7,392,118 | $ 1,716,979 | $ 408,413 | $ 1,716,979 | $ 5,675,139 |
| 00399300 | Midlands Technical College | Public | SC | $ 15,009,166 | $ 3,666,392 | $ 171,166 | $ 3,666,392 | $ 11,342,774 |
| 00399400 | Spartanburg Community College | Public | SC | $ 7,124,748 | $ 1,679,316 | $ 124,585 | $ 1,679,316 | $ 5,445,432 |
| 00399500 | Central Carolina Technical College | Public | SC | $ 5,948,759 | $ 1,420,628 | $ 190,959 | $ 1,420,628 | $ 4,528,131 |
| 00399600 | York Technical College | Public | SC | $ 5,917,462 | $ 1,529,646 | $ 79,097 | $ 1,529,646 | $ 4,387,816 |
| 00399800 | Chattanooga State Community College | Public | TN | $ 11,325,214 | $ 2,641,741 | $ 301,293 | $ 2,641,741 | $ 8,683,473 |
| 00399900 | Cleveland State Community College | Public | TN | $ 4,067,122 | $ 985,358 | $ 39,838 | $ 985,358 | $ 3,081,764 |
| 00400300 | Central Texas College District | Public | TX | $ 12,611,938 | $ 2,272,088 | $ 1,113,827 | $ 2,272,088 | $ 10,339,850 |
| 00400400 | John Tyler Community College | Public | VA | $ 8,170,985 | $ 1,724,392 | $ 162,359 | $ 1,724,392 | $ 6,446,593 |
| 00400700 | Madison Area Technical College | Public | WI | $ 12,510,691 | $ 2,750,035 | $ 173,017 | $ 2,750,035 | $ 9,760,656 |
| 00400900 | Mesabi Range College | Public | MN | $ 1,289,340 | $ 280,505 | $ 32,294 | $ 280,505 | $ 1,008,835 |
| 00402400 | Georgia Northwestern Technical College | Public | GA | $ 7,197,142 | $ 1,591,180 | $ 365,016 | $ 1,591,180 | $ 5,605,962 |
| 00402500 | Tennessee College of Applied Technology - Knoxville | Public | TN | $ 1,739,895 | $ 411,175 | $ - | $ 411,175 | $ 1,328,720 |
| 00402600 | Tennessee College of Applied Technology - Crossville | Public | TN | $ 1,069,622 | $ 249,955 | $ 400 | $ 249,955 | $ 819,667 |
| 00402700 | Utah Valley University | Public | UT | $ 45,611,519 | $ 11,474,604 | $ 552,839 | $ 11,474,604 | $ 34,136,915 |
| 00403300 | Asheville Buncombe Technical Community College | Public | NC | $ 7,164,686 | $ 1,843,304 | $ 194,846 | $ 1,843,304 | $ 5,321,382 |
| 00405400 | Hebrew Union College - Jewish Institute of Religion | Private Non-Profit | NY | $ 141,966 | $ 52,084 | $ - | $ 52,084 | $ 89,882 |
| 00405600 | North American Baptist Seminary | Private Non-Profit | SD | $ 88,162 | $ 18,501 | $ - | $ 18,501 | $ 69,661 |
| 00405800 | Gratz College | Private Non-Profit | PA | $ 111,053 | $ 27,498 | $ - | $ 27,498 | $ 83,555 |
| 00406000 | Winebrenner Theological Seminary | Private Non-Profit | OH | $ 16,856 | $ 6,183 | $ - | $ 6,183 | $ 10,673 |
| 00406200 | Pitt Community College | Public | NC | $ 10,858,478 | $ 2,755,397 | $ 355,389 | $ 2,755,397 | $ 8,103,081 |
| 00406900 | University of Minnesota - Crookston | Public | MN | $ 1,816,506 | $ 432,077 | $ 136,716 | $ 432,077 | $ 1,384,429 |

**EXHIBIT 5 - 54**                54 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00407100 | Walsh College of Accountancy & Business Administrat | Private Non-Profit | MI | $ 888,354 | $ 211,202 | $ 63,518 | $ 211,202 | $ 677,152 |
| 00407200 | Northwood University | Private Non-Profit | MI | $ 2,497,291 | $ 679,112 | $ 181,473 | $ 679,112 | $ 1,818,179 |
| 00407500 | Eastern Iowa Community College District | Public | IA | $ 6,681,568 | $ 1,354,856 | $ 193,146 | $ 1,354,856 | $ 5,326,712 |
| 00407600 | Kirkwood Community College | Public | IA | $ 13,718,324 | $ 3,168,305 | $ 277,305 | $ 3,168,305 | $ 10,550,019 |
| 00408000 | Starr King School for the Ministry | Private Non-Profit | CA | $ 32,584 | $ 11,930 | $ - | $ 11,930 | $ 20,654 |
| 00411700 | Grady Health System | Public | GA | $ 133,510 | $ 45,397 | $ - | $ 45,397 | $ 88,113 |
| 00423300 | Saint Luke's Methodist Hospital School of Radiologic T | Private Non-Profit | IA | $ 22,360 | $ 9,276 | $ - | $ 9,276 | $ 13,084 |
| 00445200 | Montgomery County Community College | Public | PA | $ 9,628,984 | $ 2,045,052 | $ 218,851 | $ 2,045,052 | $ 7,583,932 |
| 00445300 | Dallas College | Public | TX | $ 55,117,930 | $ 9,752,932 | $ 2,221,452 | $ 9,752,932 | $ 45,364,998 |
| 00448000 | De Anza Community College | Public | CA | $ 14,159,017 | $ 3,617,629 | $ 172,744 | $ 3,617,629 | $ 10,541,388 |
| 00448100 | Ohlone College | Public | CA | $ 5,652,458 | $ 1,277,994 | $ 80,922 | $ 1,277,994 | $ 4,374,464 |
| 00448400 | John F. Kennedy University | Private Non-Profit | CA | $ 404,291 | $ 98,408 | $ 14,601 | $ 98,408 | $ 305,883 |
| 00450200 | City College of San Francisco | Public | CA | $ 16,223,115 | $ 3,504,937 | $ 124,523 | $ 3,504,937 | $ 12,718,178 |
| 00450600 | Colorado Mountain College | Public | CO | $ 3,735,220 | $ 847,334 | $ 39,004 | $ 847,334 | $ 2,887,886 |
| 00450800 | University of Colorado Denver | Public | CO | $ 19,226,923 | $ 5,092,042 | $ 136,322 | $ 5,092,042 | $ 14,134,881 |
| 00450900 | University of Colorado Colorado Springs | Public | CO | $ 14,140,787 | $ 3,962,823 | $ 109,463 | $ 3,962,823 | $ 10,177,964 |
| 00451300 | Housatonic Community College | Public | CT | $ 7,936,666 | $ 1,725,435 | $ 74,415 | $ 1,725,435 | $ 6,211,231 |
| 00454900 | Leeward Community College | Public | HI | $ 4,835,134 | $ 1,033,945 | $ 175,137 | $ 1,033,945 | $ 3,801,189 |
| 00458600 | Purdue University Global | Public | IN | $ 15,423,168 | $ 408,391 | $ 14,047,709 | $ 14,047,709 | $ 1,375,459 |
| 00458700 | Northeast Iowa Community College | Public | IA | $ 4,009,002 | $ 917,790 | $ 66,492 | $ 917,790 | $ 3,091,212 |
| 00459500 | Hawkeye Community College | Public | IA | $ 4,673,024 | $ 884,524 | $ 80,064 | $ 884,524 | $ 3,788,500 |
| 00459800 | Iowa Western Community College | Public | IA | $ 6,848,417 | $ 1,587,692 | $ 203,438 | $ 1,587,692 | $ 5,260,725 |
| 00460000 | Northwest Iowa Community College | Public | IA | $ 996,810 | $ 211,268 | $ 53,774 | $ 211,268 | $ 785,542 |
| 00460800 | Barton County Community College | Public | KS | $ 2,662,852 | $ 448,091 | $ 176,905 | $ 448,091 | $ 2,214,761 |
| 00462500 | Delgado Community College | Public | LA | $ 26,068,215 | $ 5,655,191 | $ 647,057 | $ 5,655,191 | $ 20,413,024 |
| 00464100 | Dunwoody College of Technology | Private Non-Profit | MN | $ 2,117,843 | $ 652,185 | $ 7,474 | $ 652,185 | $ 1,465,658 |
| 00465000 | Chesapeake College | Public | MD | $ 2,135,148 | $ 458,767 | $ 55,833 | $ 458,767 | $ 1,676,381 |
| 00466100 | Hampshire College | Private Non-Profit | MA | $ 1,776,110 | $ 599,600 | $ - | $ 599,600 | $ 1,176,510 |
| 00466900 | Upper Cape Cod Regional Technical School | Public | MA | $ 180,192 | $ 60,211 | $ | $ 60,211 | $ 119,981 |
| 00467300 | Baker College | Private Non-Profit | MI | $ 11,529,356 | $ 2,877,191 | $ 721,869 | $ 2,877,191 | $ 8,652,165 |
| 00470300 | Logan University | Private Non-Profit | MO | $ 425,016 | $ 112,142 | $ 59,502 | $ 112,142 | $ 312,874 |
| 00470700 | Covenant Theological Seminary | Private Non-Profit | MO | $ 144,086 | $ 44,333 | $ - | $ 44,333 | $ 99,753 |
| 00471100 | State Technical College of Missouri | Public | MO | $ 2,233,682 | $ 682,090 | $ 5,823 | $ 682,090 | $ 1,551,592 |
| 00471300 | Three Rivers College | Public | MO | $ 4,609,172 | $ 1,140,644 | $ 201,339 | $ 1,140,644 | $ 3,468,528 |
| 00473600 | Bergen Community College | Public | NJ | $ 16,666,659 | $ 4,230,709 | $ 131,502 | $ 4,230,709 | $ 12,435,950 |
| 00474000 | Mercer County Community College | Public | NJ | $ 8,358,417 | $ 1,925,558 | $ 79,944 | $ 1,925,558 | $ 6,432,859 |

**EXHIBIT 5 - 55**   55 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00474200 | Central New Mexico Community College | Public | NM | $ 21,404,465 | $ 4,652,717 | $ 609,750 | $ 4,652,717 | $ 16,751,748 |
| 00474300 | Clovis Community College | Public | NM | $ 2,390,522 | $ 428,863 | $ 144,527 | $ 428,863 | $ 1,961,659 |
| 00475900 | CUNY York College | Public | NY | $ 14,007,349 | $ 3,602,707 | $ 12,890 | $ 3,602,707 | $ 10,404,642 |
| 00476500 | CUNY Graduate School & University Center | Public | NY | $ 1,877,959 | $ 388,067 | $ 290,867 | $ 388,067 | $ 1,489,892 |
| 00477600 | Central Yeshiva Tomchei Tmimim Lubavitz | Private Non-Profit | NY | $ 1,111,506 | $ 371,567 | $ - | $ 371,567 | $ 739,939 |
| 00478800 | Herkimer County Community College - SUNY Office of | Public | NY | $ 3,009,187 | $ 761,037 | $ 121,764 | $ 761,037 | $ 2,248,150 |
| 00479800 | Mirrer Yeshiva Central Institute | Private Non-Profit | NY | $ 268,703 | $ 78,188 | $ - | $ 78,188 | $ 190,515 |
| 00483500 | Caldwell Community College & Technical Institute | Public | NC | $ 3,728,354 | $ 876,735 | $ 94,114 | $ 876,735 | $ 2,851,619 |
| 00483800 | Guilford Technical Community College | Public | NC | $ 15,718,356 | $ 4,130,195 | $ 587,781 | $ 4,130,195 | $ 11,588,161 |
| 00484400 | Wake Technical Community College | Public | NC | $ 21,750,983 | $ 5,195,425 | $ 998,856 | $ 5,195,425 | $ 16,555,558 |
| 00484500 | Wilson Community College | Public | NC | $ 1,606,406 | $ 359,328 | $ 112,259 | $ 359,328 | $ 1,247,078 |
| 00485200 | Clark State Community College | Public | OH | $ 6,839,500 | $ 1,457,314 | $ 219,861 | $ 1,457,314 | $ 5,382,186 |
| 00486100 | University of Northwestern Ohio | Private Non-Profit | OH | $ 5,948,044 | $ 1,953,171 | $ 94,156 | $ 1,953,171 | $ 3,994,873 |
| 00487800 | Clackamas Community College | Public | OR | $ 5,558,561 | $ 862,463 | $ 60,689 | $ 862,463 | $ 4,696,098 |
| 00488200 | Oregon Health & Science University | Public | OR | $ 1,597,982 | $ 506,097 | $ 23,121 | $ 506,097 | $ 1,091,885 |
| 00489900 | UPMC Mercy School of Nursing | Private Non-Profit | PA | $ 284,016 | $ 87,812 | $ - | $ 87,812 | $ 196,204 |
| 00492000 | Trident Technical College | Public | SC | $ 13,700,146 | $ 3,284,138 | $ 413,731 | $ 3,284,138 | $ 10,416,008 |
| 00492300 | Clinton College | Private Non-Profit | SC | $ 707,265 | $ 116,971 | $ - | $ 116,971 | $ 590,294 |
| 00492500 | Horry - Georgetown Technical College | Public | SC | $ 10,253,428 | $ 2,579,294 | $ 325,418 | $ 2,579,294 | $ 7,674,134 |
| 00492600 | Tri-County Technical College | Public | SC | $ 7,917,841 | $ 2,123,242 | $ 112,100 | $ 2,123,242 | $ 5,794,599 |
| 00492700 | University of South Carolina - Union | Public | SC | $ 986,521 | $ 228,957 | $ - | $ 228,957 | $ 757,564 |
| 00492900 | Avera McKennan Hospital | Private Non-Profit | SD | $ 9,372 | $ 3,055 | $ - | $ 3,055 | $ 6,317 |
| 00493700 | Jackson State Community College | Public | TN | $ 6,278,510 | $ 1,419,235 | $ 140,141 | $ 1,419,235 | $ 4,859,275 |
| 00494900 | Baylor College of Medicine | Private Non-Profit | TX | $ 610,941 | $ 253,002 | $ - | $ 253,002 | $ 357,939 |
| 00495100 | University of Texas Health Science Center at Houston | Public | TX | $ 2,893,112 | $ 997,852 | $ - | $ 997,852 | $ 1,895,260 |
| 00495200 | University of Texas Medical Branch at Galveston | Public | TX | $ 1,693,386 | $ 550,876 | $ 21,199 | $ 550,876 | $ 1,142,510 |
| 00497200 | Galveston College | Public | TX | $ 2,698,376 | $ 606,113 | $ 41,239 | $ 606,113 | $ 2,092,263 |
| 00497700 | South Texas College of Law Houston | Private Non-Profit | TX | $ 353,441 | $ 131,666 | $ - | $ 131,666 | $ 221,775 |
| 00498800 | Central Virginia Community College | Public | VA | $ 4,111,607 | $ 908,909 | $ 80,427 | $ 908,909 | $ 3,202,698 |
| 00499600 | Dabney S Lancaster Community College | Public | VA | $ 981,191 | $ 222,282 | $ 14,488 | $ 222,282 | $ 758,909 |
| 00499900 | Bellingham Technical College | Public | WA | $ 3,642,353 | $ 916,526 | $ 73,794 | $ 916,526 | $ 2,725,827 |
| 00500000 | Pierce College | Public | WA | $ 8,964,719 | $ 1,962,602 | $ 471,712 | $ 1,962,602 | $ 7,002,117 |
| 00500100 | Edmonds Community College | Public | WA | $ 5,970,004 | $ 1,443,845 | $ 109,016 | $ 1,443,845 | $ 4,526,159 |
| 00500600 | Walla Walla Community College | Public | WA | $ 4,896,390 | $ 1,243,859 | $ 74,531 | $ 1,243,859 | $ 3,652,531 |
| 00501500 | University of Wisconsin - Parkside | Public | WI | $ 6,364,119 | $ 1,890,973 | $ 73,311 | $ 1,890,973 | $ 4,473,146 |
| 00501900 | Universidad Adventista De Las Antillas | Private Non-Profit | PR | $ 3,474,235 | $ 1,089,138 | $ 17,234 | $ 1,089,138 | $ 2,385,097 |

**EXHIBIT 5 - 56**   56 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00502200 | Universidad Central de Bayamon | Private Non-Profit | PR | $ 2,224,465 | $ 479,227 | $ 315,140 | $ 479,227 | $ 1,745,238 |
| 00502600 | Inter American University of Puerto Rico - Arecibo Can | Private Non-Profit | PR | $ 11,633,980 | $ 3,550,052 | $ 247,833 | $ 3,550,052 | $ 8,083,928 |
| 00502700 | Inter American University of Puerto Rico - Barranquita | Private Non-Profit | PR | $ 6,138,003 | $ 1,961,144 | $ 33,968 | $ 1,961,144 | $ 4,176,859 |
| 00502800 | Inter American University of Puerto Rico - Bayamón Ca | Private Non-Profit | PR | $ 14,186,459 | $ 4,444,953 | $ 54,264 | $ 4,444,953 | $ 9,741,506 |
| 00502900 | Inter American University of Puerto Rico - Ponce Camp | Private Non-Profit | PR | $ 12,302,765 | $ 3,763,154 | $ 526,558 | $ 3,763,154 | $ 8,539,611 |
| 00510200 | School of Diagnostic Imaging-Cleveland Clinic Health S | Private Non-Profit | OH | $ 72,952 | $ 24,309 | $ - | $ 24,309 | $ 48,643 |
| 00522000 | Salt Lake Community College | Public | UT | $ 24,130,769 | $ 5,323,937 | $ 406,415 | $ 5,323,937 | $ 18,806,832 |
| 00522300 | New River Community College | Public | VA | $ 3,654,725 | $ 829,082 | $ 107,613 | $ 829,082 | $ 2,825,643 |
| 00524400 | Bluegrass Community & Technical College | Public | KY | $ 11,036,893 | $ 2,480,560 | $ 525,258 | $ 2,480,560 | $ 8,556,333 |
| 00524500 | University of Arkansas Community College at Morrilto | Public | AR | $ 3,589,050 | $ 930,528 | $ 19,413 | $ 930,528 | $ 2,658,522 |
| 00525200 | Ridgewater College | Public | MN | $ 3,860,185 | $ 975,458 | $ 124,692 | $ 975,458 | $ 2,884,727 |
| 00525400 | Lanier Technical College | Public | GA | $ 4,680,489 | $ 1,061,329 | $ 99,302 | $ 1,061,329 | $ 3,619,160 |
| 00525600 | Wiregrass Georgia Technical College | Public | GA | $ 6,012,298 | $ 1,279,447 | $ 106,287 | $ 1,279,447 | $ 4,732,851 |
| 00525800 | Hawaii Community College | Public | HI | $ 2,574,000 | $ 573,613 | $ 82,218 | $ 573,613 | $ 2,000,387 |
| 00526000 | J. F. Drake State Community and Technical College | Public | AL | $ 1,539,687 | $ 380,882 | $ 20,893 | $ 380,882 | $ 1,158,805 |
| 00526300 | Minnesota West Community and Technical College | Public | MN | $ 2,583,493 | $ 536,047 | $ 113,893 | $ 536,047 | $ 2,047,446 |
| 00526400 | Flint Hills Technical College | Public | KS | $ 829,141 | $ 153,252 | $ 7,377 | $ 153,252 | $ 675,889 |
| 00526500 | North Central Kansas Technical College | Public | KS | $ 917,405 | $ 245,273 | $ 12,024 | $ 245,273 | $ 672,132 |
| 00526700 | Northwest Kansas Technical College | Public | KS | $ 841,008 | $ 239,643 | $ 1,997 | $ 239,643 | $ 601,365 |
| 00527100 | Southcentral Kentucky Community and Technical Colle | Public | KY | $ 5,410,058 | $ 1,212,244 | $ 115,045 | $ 1,212,244 | $ 4,197,814 |
| 00527300 | Gateway Community and Technical College | Public | KY | $ 4,249,192 | $ 898,892 | $ 145,870 | $ 898,892 | $ 3,350,300 |
| 00527600 | Central Maine Community College | Public | ME | $ 4,059,822 | $ 941,360 | $ 78,271 | $ 941,360 | $ 3,118,462 |
| 00527700 | Eastern Maine Community College | Public | ME | $ 2,974,826 | $ 713,387 | $ 32,476 | $ 713,387 | $ 2,261,439 |
| 00527900 | Greater Lowell Regional Vocational Technical School | Public | MA | $ 134,707 | $ 47,015 | $ - | $ 47,015 | $ 87,692 |
| 00528000 | Tennessee College of Applied Technology - Covington | Public | TN | $ 524,530 | $ 124,125 | $ - | $ 124,125 | $ 400,405 |
| 00528100 | Tennessee College of Applied Technology - Elizabethto | Public | TN | $ 1,549,711 | $ 440,582 | $ - | $ 440,582 | $ 1,109,129 |
| 00528200 | Tennessee College of Applied Technology-Hartsville | Public | TN | $ 659,236 | $ 159,305 | $ 135 | $ 159,305 | $ 499,931 |
| 00528300 | Tennessee College of Applied Technology - Newbern | Public | TN | $ 961,675 | $ 285,680 | $ - | $ 285,680 | $ 675,995 |
| 00528800 | Kirksville Area Technical Center | Public | MO | $ 86,135 | $ 23,608 | $ - | $ 23,608 | $ 62,527 |
| 00528900 | Waynesville Career Center | Public | MO | $ 70,502 | $ 26,690 | $ - | $ 26,690 | $ 43,812 |
| 00529100 | White Mountains Community College | Public | NH | $ 1,152,186 | $ 244,252 | $ 31,045 | $ 244,252 | $ 907,934 |
| 00529400 | Waukesha County Technical College | Public | WI | $ 5,001,888 | $ 967,629 | $ 8,535 | $ 967,629 | $ 4,034,259 |
| 00530100 | Northeast Wisconsin Technical College | Public | WI | $ 8,993,456 | $ 1,868,129 | $ 153,527 | $ 1,868,129 | $ 7,125,327 |
| 00530400 | Chippewa Valley Technical College | Public | WI | $ 6,860,983 | $ 1,382,732 | $ 66,985 | $ 1,382,732 | $ 5,478,251 |
| 00530600 | Bates Technical College | Public | WA | $ 3,335,482 | $ 842,049 | $ 38,220 | $ 842,049 | $ 2,493,433 |
| 00530700 | Tennessee College of Applied Technology--McMinnvill | Public | TN | $ 421,547 | $ 115,449 | $ 6,354 | $ 115,449 | $ 306,098 |

**EXHIBIT 5 - 57**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                        1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00530900 | Lake Area Technical College | Public | SD | $ 2,943,424 | $ 884,081 | $ 65,026 | $ 884,081 | $ 2,059,343 |
| 00531000 | Pittsburgh Institute of Aeronautics | Private Non-Profit | PA | $ 1,013,613 | $ 229,473 | $ - | $ 229,473 | $ 784,140 |
| 00531100 | Tulsa Technology Center School District No. 18 | Public | OK | $ 3,155,311 | $ 858,600 | $ - | $ 858,600 | $ 2,296,711 |
| 00531200 | Red River Technology Center School District 19 | Public | OK | $ 263,657 | $ 78,088 | $ - | $ 78,088 | $ 185,569 |
| 00531300 | North Central State College | Public | OH | $ 3,087,374 | $ 705,064 | $ 35,044 | $ 705,064 | $ 2,382,310 |
| 00531600 | Coastal Carolina Community College | Public | NC | $ 6,284,036 | $ 1,685,676 | $ 110,922 | $ 1,685,676 | $ 4,598,360 |
| 00531700 | Forsyth Technical Community College | Public | NC | $ 9,807,067 | $ 2,466,903 | $ 314,713 | $ 2,466,903 | $ 7,340,164 |
| 00531800 | Catawba Valley Community College | Public | NC | $ 5,203,663 | $ 1,278,979 | $ 128,624 | $ 1,278,979 | $ 3,924,684 |
| 00532000 | Cape Fear Community College | Public | NC | $ 9,895,172 | $ 2,363,220 | $ 229,414 | $ 2,363,220 | $ 7,531,952 |
| 00533000 | Fayette County Career & Technical Institute | Public | PA | $ 292,091 | $ 97,632 | $ - | $ 97,632 | $ 194,459 |
| 00533500 | Central Pennsylvania Institute of Science and Technolc | Public | PA | $ 552,704 | $ 184,838 | $ - | $ 184,838 | $ 367,866 |
| 00533900 | Metro Technology Centers School District #22 | Public | OK | $ 836,177 | $ 233,404 | $ - | $ 233,404 | $ 602,773 |
| 00535100 | Tennessee College of Applied Technology - Morristow | Public | TN | $ 1,711,569 | $ 438,890 | $ 5,644 | $ 438,890 | $ 1,272,679 |
| 00535200 | Tennessee College Of Applied Technology-McKenzie | Public | TN | $ 495,548 | $ 160,994 | $ - | $ 160,994 | $ 334,554 |
| 00535300 | Tennessee College of Applied Technology-Livingston | Public | TN | $ 1,082,755 | $ 239,885 | $ 364 | $ 239,885 | $ 842,870 |
| 00535400 | Tennessee College of Applied Technology-Jackson | Public | TN | $ 1,124,050 | $ 255,183 | $ - | $ 255,183 | $ 868,867 |
| 00535600 | Tennessee College of Applied Technology - Hohenwalc | Public | TN | $ 871,170 | $ 130,906 | $ - | $ 130,906 | $ 740,264 |
| 00535700 | Tennessee College of Applied Technology Crump | Public | TN | $ 559,948 | $ 137,441 | $ - | $ 137,441 | $ 422,507 |
| 00535800 | Tennessee College of Applied Technology - Athens | Public | TN | $ 531,907 | $ 123,053 | $ - | $ 123,053 | $ 408,854 |
| 00535900 | Tennessee College of Applied Technology - Nashville | Public | TN | $ 1,970,898 | $ 519,269 | $ - | $ 519,269 | $ 1,451,629 |
| 00536000 | Tennessee College of Applied Technology-Memphis | Public | TN | $ 2,595,530 | $ 726,607 | $ - | $ 726,607 | $ 1,868,923 |
| 00536300 | Denmark Technical College | Public | SC | $ 787,267 | $ 206,261 | $ 24,611 | $ 206,261 | $ 581,006 |
| 00536500 | York County School of Technology | Public | PA | $ 350,014 | $ 102,596 | $ - | $ 102,596 | $ 247,418 |
| 00537200 | South Puget Sound Community College | Public | WA | $ 5,742,134 | $ 1,499,870 | $ 163,659 | $ 1,499,870 | $ 4,242,264 |
| 00537300 | Lake Washington Institute of Technology | Public | WA | $ 3,070,557 | $ 779,044 | $ 21,173 | $ 779,044 | $ 2,291,513 |
| 00537800 | Northeast State Community College | Public | TN | $ 8,967,575 | $ 2,244,158 | $ 103,394 | $ 2,244,158 | $ 6,723,417 |
| 00537900 | Tennessee College of Applied Technology-Shelbyville | Public | TN | $ 931,766 | $ 273,653 | $ - | $ 273,653 | $ 658,113 |
| 00538000 | Mid-State Technical College | Public | WI | $ 3,350,674 | $ 764,006 | $ 25,824 | $ 764,006 | $ 2,586,668 |
| 00538400 | Nicolet Area Technical College | Public | WI | $ 1,192,563 | $ 242,058 | $ 52,695 | $ 242,058 | $ 950,505 |
| 00538700 | Northcentral Technical College | Public | WI | $ 3,991,652 | $ 741,189 | $ 170,360 | $ 741,189 | $ 3,250,463 |
| 00538900 | Gateway Technical College | Public | WI | $ 7,675,437 | $ 1,307,278 | $ 137,277 | $ 1,307,278 | $ 6,368,159 |
| 00539000 | Blackhawk Technical College | Public | WI | $ 4,269,703 | $ 1,100,944 | $ 45,480 | $ 1,100,944 | $ 3,168,759 |
| 00539900 | Monmouth County Vocational School District | Public | NJ | $ 128,717 | $ 30,326 | $ - | $ 30,326 | $ 98,391 |
| 00542400 | South Central Career Center | Public | MO | $ 286,468 | $ 88,171 | $ - | $ 88,171 | $ 198,297 |
| 00542900 | Rolla Technical Institute Center | Public | MO | $ 307,498 | $ 105,153 | $ - | $ 105,153 | $ 202,345 |
| 00543000 | Poplar Bluff Technical Career Center | Public | MO | $ 75,842 | $ 25,427 | $ - | $ 25,427 | $ 50,415 |

**EXHIBIT 5 - 58**            58 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00543800 | Saline County Career Center | Public | MO | $ 78,106 | $ 26,445 | $ - | $ 26,445 | $ 51,661 |
| 00544700 | Randolph Community College | Public | NC | $ 2,648,434 | $ 632,128 | $ 153,246 | $ 632,128 | $ 2,016,306 |
| 00544800 | Durham Technical Community College | Public | NC | $ 6,117,402 | $ 1,401,571 | $ 137,640 | $ 1,401,571 | $ 4,715,831 |
| 00544900 | Central Carolina Community College | Public | NC | $ 5,053,041 | $ 1,211,050 | $ 133,287 | $ 1,211,050 | $ 3,841,991 |
| 00546100 | Salem Community College | Public | NJ | $ 1,352,495 | $ 332,565 | $ 14,554 | $ 332,565 | $ 1,019,930 |
| 00546300 | Alamance Community College | Public | NC | $ 4,848,030 | $ 1,183,893 | $ 104,267 | $ 1,183,893 | $ 3,664,137 |
| 00546400 | Richmond Community College | Public | NC | $ 3,796,431 | $ 996,984 | $ 154,391 | $ 996,984 | $ 2,799,447 |
| 00546700 | SOWELA Technical Community College | Public | LA | $ 5,120,697 | $ 1,246,692 | $ 46,000 | $ 1,246,692 | $ 3,874,005 |
| 00548900 | Central Louisiana Technical Community College | Public | LA | $ 3,372,323 | $ 731,361 | $ 7,722 | $ 731,361 | $ 2,640,962 |
| 00549800 | Wichita State University Campus of Applied Sciences a | Public | KS | $ 5,577,556 | $ 1,191,899 | $ 108,877 | $ 1,191,899 | $ 4,385,657 |
| 00549900 | Salina Area Technical College | Public | KS | $ 539,924 | $ 101,980 | $ 2,201 | $ 101,980 | $ 437,944 |
| 00550000 | Manhattan Area Technical College | Public | KS | $ 790,612 | $ 184,921 | $ 2,925 | $ 184,921 | $ 605,691 |
| 00551100 | Coastal Pines Technical College | Public | GA | $ 4,368,692 | $ 879,069 | $ 74,203 | $ 879,069 | $ 3,489,623 |
| 00551900 | Diman Regional Vocational Technical Institute | Public | MA | $ 134,391 | $ 40,621 | $ - | $ 40,621 | $ 93,770 |
| 00552300 | Blue Hills Regional Technical School | Public | MA | $ 127,079 | $ 42,482 | $ - | $ 42,482 | $ 84,597 |
| 00552500 | Southern Maine Community College | Public | ME | $ 6,511,012 | $ 1,448,649 | $ 122,149 | $ 1,448,649 | $ 5,062,363 |
| 00553100 | Grand River Technical School | Public | MO | $ 182,186 | $ 56,780 | $ - | $ 56,780 | $ 125,406 |
| 00553200 | Cape Girardeau Career and Technology Center | Public | MO | $ 407,135 | $ 103,215 | $ - | $ 103,215 | $ 303,920 |
| 00553300 | Saint Paul College - A Community & Technical College | Public | MN | $ 10,171,146 | $ 2,290,260 | $ 205,506 | $ 2,290,260 | $ 7,880,886 |
| 00553400 | St. Cloud Technical and Community College | Public | MN | $ 6,143,474 | $ 1,527,599 | $ 151,574 | $ 1,527,599 | $ 4,615,875 |
| 00553500 | Pine Technical and Community College | Public | MN | $ 1,397,218 | $ 240,632 | $ 10,740 | $ 240,632 | $ 1,156,586 |
| 00553700 | South Central College | Public | MN | $ 4,096,933 | $ 936,741 | $ 50,452 | $ 936,741 | $ 3,160,192 |
| 00554100 | Minnesota State Community and Technical College | Public | MN | $ 5,922,783 | $ 1,416,310 | $ 207,471 | $ 1,416,310 | $ 4,506,473 |
| 00554400 | Alexandria Technical and Community College | Public | MN | $ 1,669,171 | $ 403,655 | $ 78,723 | $ 403,655 | $ 1,265,516 |
| 00555700 | C H McCann Technical School | Public | MA | $ 81,488 | $ 27,400 | $ - | $ 27,400 | $ 54,088 |
| 00558500 | Lively Technical College | Public | FL | $ 1,782,744 | $ 471,249 | $ - | $ 471,249 | $ 1,311,495 |
| 00558600 | Lindsey Hopkins Technical College | Public | FL | $ 1,119,239 | $ 250,846 | $ - | $ 250,846 | $ 868,393 |
| 00559400 | Erwin Technical College | Public | FL | $ 2,355,228 | $ 483,605 | $ - | $ 483,605 | $ 1,871,623 |
| 00559600 | Emily Griffith Technical College | Public | CO | $ 3,372,652 | $ 914,363 | $ - | $ 914,363 | $ 2,458,289 |
| 00559900 | Augusta Technical College | Public | GA | $ 8,997,908 | $ 2,193,339 | $ 76,877 | $ 2,193,339 | $ 6,804,569 |
| 00560000 | Athens Technical College | Public | GA | $ 6,704,867 | $ 1,491,602 | $ 98,923 | $ 1,491,602 | $ 5,213,265 |
| 00560100 | Albany Technical College | Public | GA | $ 5,281,805 | $ 1,225,575 | $ 513,933 | $ 1,225,575 | $ 4,056,230 |
| 00560500 | Pinellas Technical College - Clearwater Campus | Public | FL | $ 1,190,438 | $ 263,557 | $ 8,357 | $ 263,557 | $ 926,881 |
| 00560700 | Suncoast Technical College | Public | FL | $ 971,627 | $ 212,911 | $ - | $ 212,911 | $ 758,716 |
| 00560800 | Traviss Technical College | Public | FL | $ 1,173,090 | $ 322,397 | $ - | $ 322,397 | $ 850,693 |
| 00561200 | Manatee Technical College | Public | FL | $ 1,851,459 | $ 507,737 | $ - | $ 507,737 | $ 1,343,722 |

**EXHIBIT 5 - 59**      59 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                        1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00561500 | Southern Regional Technical College | Public | GA | $ 7,686,039 | $ 1,802,037 | $ 172,938 | $ 1,802,037 | $ 5,884,002 |
| 00561700 | South Georgia Technical College | Public | GA | $ 3,954,455 | $ 935,054 | $ 132,055 | $ 935,054 | $ 3,019,401 |
| 00561800 | Savannah Technical College | Public | GA | $ 6,876,107 | $ 1,628,542 | $ 160,145 | $ 1,628,542 | $ 5,247,565 |
| 00561900 | North Georgia Technical College | Public | GA | $ 4,588,972 | $ 1,057,016 | $ 82,677 | $ 1,057,016 | $ 3,531,956 |
| 00562000 | Chattahoochee Technical College | Public | GA | $ 11,215,138 | $ 2,451,827 | $ 262,142 | $ 2,451,827 | $ 8,763,311 |
| 00562100 | Southern Crescent Technical College | Public | GA | $ 8,586,232 | $ 1,956,144 | $ 268,424 | $ 1,956,144 | $ 6,630,088 |
| 00562200 | Georgia Piedmont Technical College | Public | GA | $ 5,465,270 | $ 1,349,726 | $ 247,191 | $ 1,349,726 | $ 4,115,544 |
| 00562400 | Columbus Technical College | Public | GA | $ 6,948,954 | $ 1,565,951 | $ 121,659 | $ 1,565,951 | $ 5,383,003 |
| 00563800 | Downey Adult School | Public | CA | $ 2,288,989 | $ 616,358 | $ 15,876 | $ 616,358 | $ 1,672,631 |
| 00565500 | Hacienda La Puente Adult Education | Public | CA | $ 853,390 | $ 194,152 | $ - | $ 194,152 | $ 659,238 |
| 00569100 | Shelton State Community College | Public | AL | $ 6,242,835 | $ 1,482,720 | $ 143,545 | $ 1,482,720 | $ 4,760,115 |
| 00569200 | Reid State Technical College | Public | AL | $ 866,379 | $ 217,664 | $ - | $ 217,664 | $ 648,715 |
| 00569700 | Northwest - Shoals Community College | Public | AL | $ 4,505,213 | $ 1,034,735 | $ 90,178 | $ 1,034,735 | $ 3,470,478 |
| 00569900 | George Corley Wallace State Community College - Selr | Public | AL | $ 2,786,974 | $ 649,163 | $ 137,695 | $ 649,163 | $ 2,137,811 |
| 00570700 | Southeast Arkansas College | Public | AR | $ 2,560,591 | $ 593,765 | $ 33,074 | $ 593,765 | $ 1,966,826 |
| 00573200 | University of Arkansas Community College at Hope-Te | Public | AR | $ 2,407,209 | $ 578,168 | $ 61,298 | $ 578,168 | $ 1,829,041 |
| 00573300 | Bevill State Community College | Public | AL | $ 5,413,481 | $ 1,321,420 | $ 92,464 | $ 1,321,420 | $ 4,092,061 |
| 00573400 | H. Council Trenholm State Community College | Public | AL | $ 3,837,980 | $ 946,417 | $ 12,470 | $ 946,417 | $ 2,891,563 |
| 00575200 | Clover Park Technical College | Public | WA | $ 5,802,995 | $ 1,633,170 | $ 49,846 | $ 1,633,170 | $ 4,169,825 |
| 00575300 | Owens Community College | Public | OH | $ 9,317,892 | $ 1,968,893 | $ 192,842 | $ 1,968,893 | $ 7,348,999 |
| 00575400 | Rowan-Cabarrus Community College | Public | NC | $ 6,289,645 | $ 1,422,753 | $ 364,365 | $ 1,422,753 | $ 4,866,892 |
| 00575700 | Lake Superior College | Public | MN | $ 4,132,002 | $ 878,576 | $ 121,060 | $ 878,576 | $ 3,253,426 |
| 00575900 | Northwest Technical College - Bemidji | Public | MN | $ 618,678 | $ 96,121 | $ 98,277 | $ 98,277 | $ 520,401 |
| 00576000 | Northern Maine Community College | Public | ME | $ 1,320,610 | $ 327,715 | $ 3,648 | $ 327,715 | $ 992,895 |
| 00576100 | L. E. Fletcher Technical Community College | Public | LA | $ 3,215,401 | $ 687,560 | $ 117,410 | $ 687,560 | $ 2,527,841 |
| 00576300 | Central Georgia Technical College | Public | GA | $ 11,496,965 | $ 2,550,144 | $ 551,013 | $ 2,550,144 | $ 8,946,821 |
| 00598200 | Avera Sacred Heart Hospital School of Radiologic Tech | Private Non-Profit | SD | $ 7,599 | $ 3,492 | $ - | $ 3,492 | $ 4,107 |
| 00616500 | Los Angeles County College of Nursing and Allied Healt | Public | CA | $ 336,733 | $ 87,031 | $ - | $ 87,031 | $ 249,702 |
| 00621400 | Blessing Hospital | Private Non-Profit | IL | $ 342,254 | $ 105,434 | $ 5,235 | $ 105,434 | $ 236,820 |
| 00622500 | Trinity College of Nursing & Health Sciences | Private Non-Profit | IL | $ 251,781 | $ 63,777 | $ 6,716 | $ 63,777 | $ 188,004 |
| 00622800 | Methodist College | Private Non-Profit | IL | $ 1,319,115 | $ 368,002 | $ 8,079 | $ 368,002 | $ 951,113 |
| 00624000 | Saint Francis Medical Center College of Nursing | Private Non-Profit | IL | $ 538,606 | $ 159,178 | $ 5,695 | $ 159,178 | $ 379,428 |
| 00625700 | Saint Elizabeth School of Nursing | Private Non-Profit | IN | $ 266,111 | $ 68,164 | $ 1,042 | $ 68,164 | $ 197,947 |
| 00626700 | UnityPoint Health-Des Moines | Private Non-Profit | IA | $ 28,762 | $ 10,858 | $ - | $ 10,858 | $ 17,904 |
| 00627300 | Mercy College of Health Sciences | Private Non-Profit | IA | $ 1,345,841 | $ 402,979 | $ 19,839 | $ 402,979 | $ 942,862 |
| 00630500 | Maine College of Health Professions | Private Non-Profit | ME | $ 309,324 | $ 81,223 | $ - | $ 81,223 | $ 228,101 |

**EXHIBIT 5 - 60**                    60 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00632200 | Signature Healthcare Brockton Hospital School of Nurs | Private Non-Profit | MA | $ 374,477 | $ 108,038 | $ - | $ 108,038 | $ 266,439 |
| 00632400 | Laboure College | Private Non-Profit | MA | $ 1,298,168 | $ 330,711 | $ 16,332 | $ 330,711 | $ 967,457 |
| 00633100 | Lawrence Memorial Hospital School of Nursing | Private Non-Profit | MA | $ 478,023 | $ 119,391 | $ - | $ 119,391 | $ 358,632 |
| 00638900 | Goldfarb School of Nursing at Barnes-Jewish College | Private Non-Profit | MO | $ 989,079 | $ 334,771 | $ 4,005 | $ 334,771 | $ 654,308 |
| 00639900 | Bryan College of Health Sciences | Private Non-Profit | NE | $ 780,709 | $ 242,209 | $ 1,357 | $ 242,209 | $ 538,500 |
| 00640400 | Nebraska Methodist College of Nursing & Allied Health | Private Non-Profit | NE | $ 1,011,693 | $ 278,946 | $ 41,442 | $ 278,946 | $ 732,747 |
| 00641700 | Holy Name Medical Center School of Nursing | Private Non-Profit | NJ | $ 289,450 | $ 103,195 | $ - | $ 103,195 | $ 186,255 |
| 00642100 | JFK Medical Center Muhlenberg Harold B. and Dorothy | Private Non-Profit | NJ | $ 733,771 | $ 208,927 | $ 3,345 | $ 208,927 | $ 524,844 |
| 00642900 | Saint Francis Medical Center | Private Non-Profit | NJ | $ 48,506 | $ 11,982 | $ - | $ 11,982 | $ 36,524 |
| 00643500 | Arnot Ogden Medical Center | Private Non-Profit | NY | $ 117,203 | $ 39,732 | $ - | $ 39,732 | $ 77,471 |
| 00643800 | Phillips School of Nursing at Mount Sinai Beth Israel | Private Non-Profit | NY | $ 236,544 | $ 75,597 | $ - | $ 75,597 | $ 160,947 |
| 00644300 | Cochran School of Nursing Saint John's Riverside Hosp | Private Non-Profit | NY | $ 174,690 | $ 43,336 | $ - | $ 43,336 | $ 131,354 |
| 00644500 | Bill and Sandra Pomeroy College of Nursing at Crouse | Private Non-Profit | NY | $ 391,341 | $ 103,922 | $ - | $ 103,922 | $ 287,419 |
| 00644800 | Ellis Medicine, The Belanger School of Nursing | Private Non-Profit | NY | $ 115,012 | $ 39,370 | $ - | $ 39,370 | $ 75,642 |
| 00646100 | Saint Elizabeth Medical Center | Private Non-Profit | NY | $ 379,861 | $ 110,121 | $ - | $ 110,121 | $ 269,740 |
| 00646700 | Saint Joseph's College of Nursing at St Joseph's Hospit | Private Non-Profit | NY | $ 402,069 | $ 130,822 | $ - | $ 130,822 | $ 271,247 |
| 00647700 | Cabarrus College of Health Sciences | Private Non-Profit | NC | $ 462,682 | $ 126,560 | $ 14,607 | $ 126,560 | $ 336,122 |
| 00648300 | Watts College of Nursing | Private Non-Profit | NC | $ 55,179 | $ 21,096 | $ - | $ 21,096 | $ 34,083 |
| 00648700 | Aultman College of Nursing and Health Sciences | Private Non-Profit | OH | $ 563,861 | $ 147,862 | $ 795 | $ 147,862 | $ 415,999 |
| 00648900 | Christ College of Nursing and Health Sciences | Private Non-Profit | OH | $ 1,060,598 | $ 283,951 | $ 74,751 | $ 283,951 | $ 776,647 |
| 00649400 | Good Samaritan College of Nursing and Health Science | Private Non-Profit | OH | $ 550,028 | $ 135,331 | $ - | $ 135,331 | $ 414,697 |
| 00650700 | Trinity Health System School of Nursing | Private Non-Profit | OH | $ 176,816 | $ 49,961 | $ - | $ 49,961 | $ 126,855 |
| 00653400 | Citizens School of Nursing | Private Non-Profit | PA | $ 292,971 | $ 87,122 | $ - | $ 87,122 | $ 205,849 |
| 00655100 | UPMC St. Margaret School of Nursing | Private Non-Profit | PA | $ 108,816 | $ 45,651 | $ - | $ 45,651 | $ 63,165 |
| 00656000 | Ohio Valley General Hospital School of Nursing | Private Non-Profit | PA | $ 49,080 | $ 10,654 | $ - | $ 10,654 | $ 38,426 |
| 00656500 | Reading Hospital School of Health Sciences | Private Non-Profit | PA | $ 475,342 | $ 134,622 | $ - | $ 134,622 | $ 340,720 |
| 00657400 | St. Luke's Hospital of Bethlehem, PA | Private Non-Profit | PA | $ 346,459 | $ 95,811 | $ - | $ 95,811 | $ 250,648 |
| 00657700 | UPMC Shadyside | Private Non-Profit | PA | $ 542,395 | $ 172,679 | $ - | $ 172,679 | $ 369,716 |
| 00658200 | Washington Hospital (The) | Private Non-Profit | PA | $ 127,547 | $ 37,852 | $ - | $ 37,852 | $ 89,695 |
| 00658300 | Western Pennsylvania Hospital School of Nursing | Private Non-Profit | PA | $ 223,212 | $ 70,943 | $ - | $ 70,943 | $ 152,269 |
| 00661200 | Covenant School of Nursing and Allied Health | Private Non-Profit | TX | $ 681,520 | $ 201,912 | $ - | $ 201,912 | $ 479,608 |
| 00663900 | Bellin College | Private Non-Profit | WI | $ 429,279 | $ 109,741 | $ 3,058 | $ 109,741 | $ 319,538 |
| 00665600 | College of Du Page | Public | IL | $ 20,581,172 | $ 4,550,443 | $ 242,862 | $ 4,550,443 | $ 16,030,729 |
| 00666100 | Angelina College | Public | TX | $ 5,694,082 | $ 1,306,478 | $ 121,786 | $ 1,306,478 | $ 4,387,604 |
| 00672000 | College of Alameda | Public | CA | $ 3,172,271 | $ 524,585 | $ 185,528 | $ 524,585 | $ 2,647,686 |
| 00672500 | University of Tennessee Health Science Center | Public | TN | $ 1,363,552 | $ 499,039 | $ 1,469 | $ 499,039 | $ 864,513 |

**EXHIBIT 5 - 61**   61 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                        1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00673100 | Casa Loma College | Private Non-Profit | CA | 739,820 | 253,255 | - | 253,255 | 486,565 |
| 00675000 | Valencia College | Public | FL | 59,512,739 | 13,841,102 | 1,822,875 | 13,841,102 | 45,671,637 |
| 00675300 | Illinois Central College | Public | IL | 8,110,353 | 1,852,317 | 104,700 | 1,852,317 | 6,258,036 |
| 00675600 | Northshore Technical Community College | Public | LA | 5,242,703 | 1,025,650 | 30,069 | 1,025,650 | 4,217,053 |
| 00676000 | University of Maine - Augusta | Public | ME | 3,537,103 | 675,763 | 492,428 | 675,763 | 2,861,340 |
| 00676800 | Mid Michigan College | Public | MI | 5,077,764 | 1,320,530 | 177,854 | 1,320,530 | 3,757,234 |
| 00677100 | College for Creative Studies | Private Non-Profit | MI | 1,841,570 | 568,245 | - | 568,245 | 1,273,325 |
| 00677500 | Rainy River Community College | Public | MN | 317,295 | 80,634 | 707 | 80,634 | 236,661 |
| 00677700 | Flathead Valley Community College | Public | MT | 2,079,030 | 462,572 | 22,666 | 462,572 | 1,616,458 |
| 00678200 | Genesee Community College | Public | NY | 5,220,960 | 1,242,440 | 83,147 | 1,242,440 | 3,978,520 |
| 00678500 | Schenectady County Community College | Public | NY | 5,230,881 | 1,133,346 | 77,970 | 1,133,346 | 4,097,535 |
| 00678700 | Clinton Community College - SUNY Office of Communi | Public | NY | 1,545,848 | 382,981 | 19,246 | 382,981 | 1,162,867 |
| 00678800 | Tompkins Cortland Community College | Public | NY | 4,215,523 | 922,589 | 82,766 | 922,589 | 3,292,934 |
| 00678900 | Columbia - Greene Community College - SUNY Office c | Public | NY | 1,827,663 | 420,354 | 11,676 | 420,354 | 1,407,309 |
| 00679100 | SUNY College at Purchase | Public | NY | 6,722,248 | 2,145,259 | 251 | 2,145,259 | 4,576,989 |
| 00679900 | Craven Community College | Public | NC | 3,112,898 | 754,672 | 248,251 | 754,672 | 2,358,226 |
| 00680400 | Lakeland Community College | Public | OH | 6,507,072 | 1,536,947 | 155,893 | 1,536,947 | 4,970,125 |
| 00680700 | Community College of Beaver County | Public | PA | 2,813,941 | 690,982 | 32,823 | 690,982 | 2,122,959 |
| 00681000 | Lehigh Carbon Community College | Public | PA | 8,853,093 | 1,936,538 | 60,139 | 1,936,538 | 6,916,555 |
| 00681100 | Luzerne County Community College | Public | PA | 6,817,714 | 1,603,163 | 122,117 | 1,603,163 | 5,214,551 |
| 00681500 | Orangeburg - Calhoun Technical College | Public | SC | 4,204,932 | 998,323 | 77,167 | 998,323 | 3,206,609 |
| 00681900 | Blue Ridge Community College | Public | VA | 4,228,308 | 931,016 | 80,446 | 931,016 | 3,297,292 |
| 00683500 | Dyersburg State Community College | Public | TN | 3,316,095 | 747,611 | 113,731 | 747,611 | 2,568,484 |
| 00683600 | Motlow State Community College | Public | TN | 6,450,317 | 1,589,392 | 176,787 | 1,589,392 | 4,860,925 |
| 00685800 | Unity College | Private Non-Profit | ME | 1,266,150 | 411,079 | 4,703 | 411,079 | 855,071 |
| 00686500 | Camden County College | Public | NJ | 12,826,935 | 2,892,056 | 213,774 | 2,892,056 | 9,934,879 |
| 00686700 | Columbus State Community College | Public | OH | 28,667,248 | 6,281,400 | 568,826 | 6,281,400 | 22,385,848 |
| 00687100 | Thomas Nelson Community College | Public | VA | 8,822,513 | 1,926,985 | 222,065 | 1,926,985 | 6,895,528 |
| 00689500 | University of Nebraska Medical Center | Public | NE | 1,817,776 | 647,837 | 19,304 | 647,837 | 1,169,939 |
| 00690100 | Rowan College of South Jersey | Public | NJ | 12,793,980 | 3,278,821 | 124,391 | 3,278,821 | 9,515,159 |
| 00691100 | Montgomery College | Public | MD | 23,080,761 | 5,497,875 | 262,733 | 5,497,875 | 17,582,886 |
| 00693100 | Waubonsee Community College | Public | IL | 7,586,569 | 1,599,366 | 97,691 | 1,599,366 | 5,987,203 |
| 00693800 | Linn-Benton Community College | Public | OR | 6,082,320 | 1,303,338 | 24,540 | 1,303,338 | 4,778,982 |
| 00694100 | Dallas Christian College | Private Non-Profit | TX | 302,140 | 82,170 | 16,915 | 82,170 | 219,970 |
| 00694200 | Mid-America Christian University | Private Non-Profit | OK | 1,622,104 | 358,376 | 323,561 | 358,376 | 1,263,728 |
| 00694900 | Kalamazoo Valley Community College | Public | MI | 9,456,126 | 2,124,650 | 50,985 | 2,124,650 | 7,331,476 |

EXHIBIT 5 - 62      62 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00695100 | University of South Carolina Upstate | Public | SC | $ 10,394,456 | $ 3,052,328 | $ 144,779 | $ 3,052,328 | $ 7,342,128 |
| 00696000 | Maysville Community and Technical College | Public | KY | $ 4,591,401 | $ 996,198 | $ 219,558 | $ 996,198 | $ 3,595,203 |
| 00696100 | Jefferson Community and Technical College | Public | KY | $ 12,800,342 | $ 2,589,847 | $ 526,758 | $ 2,589,847 | $ 10,210,495 |
| 00696200 | Hazard Community and Technical College | Public | KY | $ 3,109,690 | $ 624,167 | $ 155,611 | $ 624,167 | $ 2,485,523 |
| 00697300 | Canada College | Public | CA | $ 2,937,222 | $ 549,272 | $ 52,694 | $ 549,272 | $ 2,387,950 |
| 00697500 | Lincoln University | Private Non-Profit | CA | $ 331,212 | $ 155,054 | $ - | $ 155,054 | $ 176,158 |
| 00697700 | Great Basin College | Public | NV | $ 1,323,265 | $ 235,030 | $ 229,112 | $ 235,030 | $ 1,088,235 |
| 00698200 | Naugatuck Valley Community College | Public | CT | $ 8,536,320 | $ 1,909,764 | $ 46,928 | $ 1,909,764 | $ 6,626,556 |
| 00701200 | Samuel Merritt University | Private Non-Profit | CA | $ 1,284,267 | $ 420,763 | $ - | $ 420,763 | $ 863,504 |
| 00702200 | CUNY Lehman College | Public | NY | $ 25,866,919 | $ 6,646,548 | $ 103,743 | $ 6,646,548 | $ 19,220,371 |
| 00702600 | Icahn School of Medicine at Mount Sinai | Private Non-Profit | NY | $ 442,990 | $ 168,037 | $ - | $ 168,037 | $ 274,953 |
| 00703100 | Pamlico Community College | Public | NC | $ 440,805 | $ 111,111 | $ 30,179 | $ 111,111 | $ 329,694 |
| 00703200 | MidAmerica Nazarene University | Private Non-Profit | KS | $ 2,212,640 | $ 599,857 | $ 25,327 | $ 599,857 | $ 1,612,783 |
| 00703500 | Kettering College | Private Non-Profit | OH | $ 817,668 | $ 262,647 | $ 25,423 | $ 262,647 | $ 555,021 |
| 00704700 | Los Angeles Southwest College | Public | CA | $ 5,686,223 | $ 1,111,427 | $ 105,618 | $ 1,111,427 | $ 4,574,796 |
| 00708500 | Mount Vernon Nazarene University | Private Non-Profit | OH | $ 2,390,828 | $ 665,239 | $ 60,241 | $ 665,239 | $ 1,725,589 |
| 00709600 | College of the Mainland | Public | TX | $ 3,950,300 | $ 883,942 | $ 55,974 | $ 883,942 | $ 3,066,358 |
| 00709900 | Virginia Highlands Community College | Public | VA | $ 3,055,930 | $ 699,385 | $ 85,008 | $ 699,385 | $ 2,356,545 |
| 00710700 | Essex County College | Public | NJ | $ 14,868,024 | $ 3,876,331 | $ 39,885 | $ 3,876,331 | $ 10,991,693 |
| 00710800 | University of Puerto Rico - Rio Piedras Campus | Public | PR | $ 27,909,114 | $ 8,436,810 | $ - | $ 8,436,810 | $ 19,472,304 |
| 00710900 | SUNY College at Old Westbury | Public | NY | $ 9,608,491 | $ 2,761,337 | $ 7,445 | $ 2,761,337 | $ 6,847,154 |
| 00711000 | Delaware County Community College | Public | PA | $ 12,387,247 | $ 2,680,077 | $ 297,471 | $ 2,680,077 | $ 9,707,170 |
| 00711100 | North Country Community College | Public | NY | $ 2,219,613 | $ 555,641 | $ 3,000 | $ 555,641 | $ 1,663,972 |
| 00711300 | Arizona Christian University | Private Non-Profit | AZ | $ 1,188,662 | $ 373,505 | $ 9,369 | $ 373,505 | $ 815,157 |
| 00711500 | Moorpark College | Public | CA | $ 10,545,381 | $ 2,571,780 | $ 169,982 | $ 2,571,780 | $ 7,973,601 |
| 00711800 | Parkland College | Public | IL | $ 7,257,218 | $ 1,637,502 | $ 143,235 | $ 1,637,502 | $ 5,619,716 |
| 00711900 | Rend Lake College | Public | IL | $ 2,719,542 | $ 591,132 | $ 13,041 | $ 591,132 | $ 2,128,410 |
| 00712000 | Des Moines Area Community College | Public | IA | $ 16,915,417 | $ 3,673,000 | $ 337,500 | $ 3,673,000 | $ 13,242,417 |
| 00712100 | Faith Baptist Bible College & Theological Seminary | Private Non-Profit | IA | $ 496,725 | $ 148,517 | $ 6,956 | $ 148,517 | $ 348,208 |
| 00717000 | Lincoln Land Community College | Public | IL | $ 6,445,621 | $ 1,357,725 | $ 132,608 | $ 1,357,725 | $ 5,087,896 |
| 00717100 | Kirtland Community College | Public | MI | $ 1,629,004 | $ 356,370 | $ 121,410 | $ 356,370 | $ 1,272,634 |
| 00717800 | Western Seminary | Private Non-Profit | OR | $ 172,607 | $ 50,042 | $ - | $ 50,042 | $ 122,565 |
| 00719100 | Northampton County Area Community College | Public | PA | $ 12,847,473 | $ 3,019,558 | $ 349,250 | $ 3,019,558 | $ 9,827,915 |
| 00720600 | University of Puerto Rico - Cayey University College | Public | PR | $ 8,907,729 | $ 2,869,029 | $ - | $ 2,869,029 | $ 6,038,700 |
| 00722800 | University of Puerto Rico - Arecibo | Public | PR | $ 11,195,711 | $ 3,842,368 | $ - | $ 3,842,368 | $ 7,353,343 |
| 00726000 | Southwest Virginia Community College | Public | VA | $ 3,623,306 | $ 835,768 | $ 140,256 | $ 835,768 | $ 2,787,538 |

**EXHIBIT 5 - 63**   63 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00726300 | Holy Cross College | Private Non-Profit | IN | $ 682,060 | $ 234,796 | $ - | $ 234,796 | $ 447,264 |
| 00726400 | Mesivta Torah Vodaath Rabbinical Seminary | Private Non-Profit | NY | $ 663,172 | $ 229,819 | $ - | $ 229,819 | $ 433,353 |
| 00726500 | Carl Sandburg College | Public | IL | $ 2,636,911 | $ 587,526 | $ 75,402 | $ 587,526 | $ 2,049,385 |
| 00726600 | Pima County Community College | Public | AZ | $ 22,597,292 | $ 4,994,525 | $ 560,556 | $ 4,994,525 | $ 17,602,767 |
| 00727300 | CUNY Bernard M. Baruch College | Public | NY | $ 28,496,963 | $ 8,281,613 | $ 10,052 | $ 8,281,613 | $ 20,215,350 |
| 00727500 | Eastern Gateway Community College | Public | OH | $ 6,354,688 | $ 464,233 | $ 3,708,897 | $ 3,708,897 | $ 2,645,791 |
| 00727600 | Saint Meinrad School of Theology | Private Non-Profit | IN | $ 67,572 | $ 20,449 | $ - | $ 20,449 | $ 47,123 |
| 00727900 | Hawaii Pacific University | Private Non-Profit | HI | $ 3,322,635 | $ 939,850 | $ 61,453 | $ 939,850 | $ 2,382,785 |
| 00728300 | Central Arizona College | Public | AZ | $ 5,964,675 | $ 1,505,255 | $ 225,079 | $ 1,505,255 | $ 4,459,420 |
| 00728700 | Brazosport College | Public | TX | $ 2,738,926 | $ 614,362 | $ 41,212 | $ 614,362 | $ 2,124,564 |
| 00728900 | Central Wyoming College | Public | WY | $ 1,328,069 | $ 289,469 | $ 30,920 | $ 289,469 | $ 1,038,600 |
| 00729100 | St. Luke's College | Private Non-Profit | IA | $ 256,703 | $ 68,381 | $ 22,412 | $ 68,381 | $ 188,322 |
| 00730400 | Culinary Institute of America | Private Non-Profit | NY | $ 4,507,864 | $ 1,498,627 | $ - | $ 1,498,627 | $ 3,009,237 |
| 00731600 | Western Iowa Tech Community College | Public | IA | $ 4,573,145 | $ 1,011,809 | $ 217,596 | $ 1,011,809 | $ 3,561,336 |
| 00735000 | Anoka Technical College | Public | MN | $ 2,251,405 | $ 554,380 | $ 39,319 | $ 554,380 | $ 1,697,025 |
| 00743700 | Pittsburgh Technical College | Private Non-Profit | PA | $ 4,947,069 | $ 1,648,040 | $ 88,923 | $ 1,648,040 | $ 3,299,023 |
| 00746500 | American Academy of Dramatic Arts | Private Non-Profit | NY | $ 778,823 | $ 266,906 | $ - | $ 266,906 | $ 511,917 |
| 00747300 | Choffin Career & Technical Center | Public | OH | $ 307,569 | $ 93,251 | $ - | $ 93,251 | $ 214,318 |
| 00752500 | RIVEROAK Technical College | Public | FL | $ 532,525 | $ 134,580 | $ - | $ 134,580 | $ 397,945 |
| 00752600 | Florida Panhandle Technical College | Public | FL | $ 768,153 | $ 189,031 | $ - | $ 189,031 | $ 579,122 |
| 00752900 | Chester County Intermediate Unit Practical Nursing Pr | Public | PA | $ 280,350 | $ 79,484 | $ - | $ 79,484 | $ 200,866 |
| 00753200 | Finger Lakes Community College - SUNY Office of Com | Public | NY | $ 5,791,370 | $ 1,327,864 | $ 92,982 | $ 1,327,864 | $ 4,463,506 |
| 00753600 | Cosumnes River College | Public | CA | $ 13,570,233 | $ 2,787,474 | $ 298,425 | $ 2,787,474 | $ 10,782,759 |
| 00754400 | Missouri Baptist University | Private Non-Profit | MO | $ 3,332,982 | $ 783,904 | $ 22,191 | $ 783,904 | $ 2,549,078 |
| 00754400 | Appalachian Bible College | Private Non-Profit | WV | $ 391,112 | $ 119,491 | $ 1,657 | $ 119,491 | $ 271,621 |
| 00755500 | Lakes Region Community College | Public | NH | $ 1,044,695 | $ 219,756 | $ 9,721 | $ 219,756 | $ 824,939 |
| 00755800 | Fort Myers Technical College | Public | FL | $ 1,134,896 | $ 253,787 | $ 1,991 | $ 253,787 | $ 881,109 |
| 00756000 | River Valley Community College | Public | NH | $ 965,201 | $ 192,342 | $ 19,834 | $ 192,342 | $ 772,859 |
| 00757000 | Helena College University of Montana | Public | MT | $ 1,394,148 | $ 342,814 | $ 11,511 | $ 342,814 | $ 1,051,334 |
| 00757200 | American Musical & Dramatic Academy | Private Non-Profit | NY | $ 3,091,878 | $ 1,139,018 | $ - | $ 1,139,018 | $ 1,952,860 |
| 00758200 | Aims Community College | Public | CO | $ 5,693,412 | $ 1,270,594 | $ 75,534 | $ 1,270,594 | $ 4,422,818 |
| 00759800 | Hocking Technical College | Public | OH | $ 4,437,556 | $ 1,201,236 | $ 20,003 | $ 1,201,236 | $ 3,236,320 |
| 00760200 | Northeastern Technical College | Public | SC | $ 1,504,443 | $ 272,182 | $ 191,440 | $ 272,182 | $ 1,232,261 |
| 00763500 | Capital Community College | Public | CT | $ 5,110,446 | $ 1,016,011 | $ 102,375 | $ 1,016,011 | $ 4,094,435 |
| 00764000 | Fayetteville Technical Community College | Public | NC | $ 13,276,771 | $ 2,956,887 | $ 1,234,418 | $ 2,956,887 | $ 10,319,884 |
| 00764400 | Lake Land College | Public | IL | $ 6,026,021 | $ 1,255,280 | $ 68,826 | $ 1,255,280 | $ 4,770,741 |

**EXHIBIT 5 - 64**    64 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00766900 | Southwest Wisconsin Technical College | Public | WI | $ 1,868,092 | $ 391,815 | $ 65,171 | $ 391,815 | $ 1,476,277 |
| 00768400 | Kishwaukee College | Public | IL | $ 3,355,410 | $ 772,763 | $ 46,690 | $ 772,763 | $ 2,582,647 |
| 00768600 | Southern University at Shreveport - Bossier City | Public | LA | $ 5,665,245 | $ 1,297,558 | $ 91,854 | $ 1,297,558 | $ 4,367,687 |
| 00768700 | James Sprunt Community College | Public | NC | $ 1,375,164 | $ 330,659 | $ 104,146 | $ 330,659 | $ 1,044,505 |
| 00769000 | Kankakee Community College | Public | IL | $ 3,574,930 | $ 633,577 | $ 27,731 | $ 633,577 | $ 2,941,353 |
| 00769100 | McHenry County College | Public | IL | $ 5,209,015 | $ 1,127,027 | $ 48,740 | $ 1,127,027 | $ 4,081,988 |
| 00769200 | Moraine Valley Community College | Public | IL | $ 14,452,872 | $ 3,232,772 | $ 82,776 | $ 3,232,772 | $ 11,220,100 |
| 00769300 | Shawnee Community College | Public | IL | $ 1,880,324 | $ 318,810 | $ 23,296 | $ 318,810 | $ 1,561,514 |
| 00769400 | College of Lake County | Public | IL | $ 11,539,049 | $ 2,486,521 | $ 114,921 | $ 2,486,521 | $ 9,052,528 |
| 00770700 | Columbia College | Public | CA | $ 2,374,255 | $ 497,288 | $ 59,641 | $ 497,288 | $ 1,876,967 |
| 00771300 | Skyline College | Public | CA | $ 5,852,939 | $ 1,245,790 | $ 56,168 | $ 1,245,790 | $ 4,607,149 |
| 00772900 | County College of Morris | Public | NJ | $ 7,274,185 | $ 1,867,019 | $ 33,356 | $ 1,867,019 | $ 5,407,166 |
| 00773000 | Rowan College at Burlington County | Public | NJ | $ 8,855,454 | $ 1,875,158 | $ 195,317 | $ 1,875,158 | $ 6,980,296 |
| 00773100 | Raritan Valley Community College | Public | NJ | $ 7,748,750 | $ 1,909,860 | $ 48,347 | $ 1,909,860 | $ 5,838,890 |
| 00773800 | Southern Arkansas University Tech | Public | AR | $ 1,507,722 | $ 391,455 | $ 45,737 | $ 391,455 | $ 1,116,267 |
| 00776400 | Southeast Technical College | Public | SD | $ 3,069,293 | $ 885,229 | $ 50,882 | $ 885,229 | $ 2,184,064 |
| 00778200 | Tennessee College of Applied Technology - Dickson | Public | TN | $ 1,517,962 | $ 410,807 | $ - | $ 410,807 | $ 1,107,155 |
| 00778300 | Middle Tennessee School of Anesthesia | Private Non-Profit | TN | $ 102,676 | $ 28,397 | $ - | $ 28,397 | $ 74,279 |
| 00784500 | New England Institute of Technology | Private Non-Profit | RI | $ 6,026,805 | $ 1,838,021 | $ 52,853 | $ 1,838,021 | $ 4,188,784 |
| 00787000 | Hillsborough Community College | Public | FL | $ 34,912,041 | $ 8,131,134 | $ 1,152,139 | $ 8,131,134 | $ 26,780,907 |
| 00787100 | George C. Wallace State Community College | Public | AL | $ 8,136,032 | $ 2,032,401 | $ 182,636 | $ 2,032,401 | $ 6,103,631 |
| 00789200 | Sampson Community College | Public | NC | $ 2,114,437 | $ 516,966 | $ - | $ 516,966 | $ 1,597,471 |
| 00789300 | Flagler College | Private Non-Profit | FL | $ 4,137,808 | $ 1,354,397 | $ - | $ 1,354,397 | $ 2,783,411 |
| 00791200 | Thaddeus Stevens College of Technology | Public | PA | $ 2,740,187 | $ 933,334 | $ - | $ 933,334 | $ 1,806,853 |
| 00791600 | Franklin County Career and Technology Center | Public | PA | $ 190,443 | $ 44,752 | $ - | $ 44,752 | $ 145,691 |
| 00793300 | Front Range Community College | Public | CO | $ 16,023,686 | $ 3,523,235 | $ 423,776 | $ 3,523,235 | $ 12,500,451 |
| 00794700 | Beth Medrash Govoha of America | Private Non-Profit | NJ | $ 9,210,836 | $ 2,949,797 | $ - | $ 2,949,797 | $ 6,261,039 |
| 00794800 | Wilmington University | Private Non-Profit | DE | $ 7,042,779 | $ 1,563,487 | $ 801,061 | $ 1,563,487 | $ 5,479,292 |
| 00795000 | West Shore Community College | Public | MI | $ 1,225,927 | $ 282,376 | $ 27,343 | $ 282,376 | $ 943,551 |
| 00795400 | Normandale Community College | Public | MN | $ 10,454,594 | $ 2,401,288 | $ 216,580 | $ 2,401,288 | $ 8,053,306 |
| 00798500 | South Piedmont Community College | Public | NC | $ 2,100,498 | $ 488,905 | $ 100,695 | $ 488,905 | $ 1,611,593 |
| 00798600 | Halifax Community College | Public | NC | $ 1,241,708 | $ 308,020 | $ 44,795 | $ 308,020 | $ 933,688 |
| 00798700 | Bladen Community College | Public | NC | $ 1,987,811 | $ 430,981 | $ 105,554 | $ 430,981 | $ 1,556,830 |
| 00798800 | Martin Community College | Public | NC | $ 408,657 | $ 108,645 | $ 54,299 | $ 108,645 | $ 300,012 |
| 00799300 | California State University, Bakersfield | Public | CA | $ 22,855,632 | $ 6,794,471 | $ 69,526 | $ 6,794,471 | $ 16,061,161 |
| 00803700 | Gateway Community College | Public | CT | $ 9,850,045 | $ 2,148,362 | $ 48,334 | $ 2,148,362 | $ 7,701,683 |

**EXHIBIT 5 - 65**

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00803800 | Middlesex Community College | Public | CT | $ 2,987,020 | $ 661,690 | $ 33,320 | $ 661,690 | $ 2,325,330 |
| 00806700 | Louisiana State University Health Sciences Center in Sh | Public | LA | $ 407,364 | $ 158,496 | $ - | $ 158,496 | $ 248,868 |
| 00807300 | Butte College | Public | CA | $ 14,144,568 | $ 3,640,981 | $ 189,725 | $ 3,640,981 | $ 10,503,587 |
| 00807500 | St. John Vianney College Seminary | Private Non-Profit | FL | $ 70,351 | $ 19,023 | $ - | $ 19,023 | $ 51,328 |
| 00807600 | John A. Logan College | Public | IL | $ 4,729,234 | $ 726,322 | $ 67,054 | $ 726,322 | $ 4,002,912 |
| 00807800 | Springfield Technical Community College | Public | MA | $ 8,068,676 | $ 1,922,527 | $ 90,498 | $ 1,922,527 | $ 6,146,149 |
| 00808000 | State Fair Community College | Public | MO | $ 5,177,384 | $ 1,233,457 | $ 312,567 | $ 1,233,457 | $ 3,943,927 |
| 00808100 | Carteret Community College | Public | NC | $ 1,556,031 | $ 387,473 | $ 112,108 | $ 387,473 | $ 1,168,558 |
| 00808200 | Cleveland Community College | Public | NC | $ 2,678,304 | $ 607,287 | $ 156,973 | $ 607,287 | $ 2,071,017 |
| 00808300 | Haywood Community College | Public | NC | $ 1,361,522 | $ 307,193 | $ 114,929 | $ 307,193 | $ 1,054,329 |
| 00808500 | McDowell Technical Community College | Public | NC | $ 1,113,327 | $ 263,988 | $ 20,385 | $ 263,988 | $ 849,339 |
| 00808700 | Montgomery Community College | Public | NC | $ 799,600 | $ 191,488 | $ 42,327 | $ 191,488 | $ 608,112 |
| 00812900 | Adult and Community Education @Hudson | Public | OH | $ 388,440 | $ 142,019 | $ - | $ 142,019 | $ 246,421 |
| 00813200 | Toledo Public Schools Adult and Continuing Education | Public | OH | $ 471,735 | $ 109,667 | $ - | $ 109,667 | $ 362,068 |
| 00813300 | Zane State College | Public | OH | $ 2,040,434 | $ 501,082 | $ 19,635 | $ 501,082 | $ 1,539,352 |
| 00814500 | Nashville State Community College | Public | TN | $ 10,323,371 | $ 2,344,678 | $ 239,241 | $ 2,344,678 | $ 7,978,693 |
| 00815500 | Evergreen State College (The) | Public | WA | $ 5,880,338 | $ 1,893,816 | $ - | $ 1,893,816 | $ 3,986,522 |
| 00817500 | Howard Community College | Public | MD | $ 10,064,936 | $ 2,400,050 | $ 100,533 | $ 2,400,050 | $ 7,664,886 |
| 00820000 | UPMC Jameson School of Nursing | Private Non-Profit | PA | $ 106,156 | $ 35,593 | $ - | $ 35,593 | $ 70,563 |
| 00822300 | St. Vincent de Paul Regional Seminary | Private Non-Profit | FL | $ 49,286 | $ 20,223 | $ - | $ 20,223 | $ 29,063 |
| 00822800 | Seward County Community College | Public | KS | $ 1,535,377 | $ 367,280 | $ 17,041 | $ 367,280 | $ 1,168,097 |
| 00824400 | Johnson County Community College | Public | KS | $ 11,797,233 | $ 2,540,143 | $ 184,255 | $ 2,540,143 | $ 9,257,090 |
| 00824600 | Dine College | Public | AZ | $ 2,909,862 | $ 673,466 | $ - | $ 673,466 | $ 2,236,396 |
| 00827800 | Terra State Community College | Public | OH | $ 2,073,348 | $ 426,180 | $ 60,973 | $ 426,180 | $ 1,647,168 |
| 00828400 | Mitchell Technical College | Public | SD | $ 1,485,562 | $ 439,711 | $ 54,590 | $ 439,711 | $ 1,045,851 |
| 00830300 | GateWay Community College | Public | AZ | $ 6,158,634 | $ 1,353,813 | $ 54,487 | $ 1,353,813 | $ 4,804,821 |
| 00830400 | Scottsdale Community College | Public | AZ | $ 5,584,623 | $ 1,193,463 | $ 71,450 | $ 1,193,463 | $ 4,391,160 |
| 00830800 | Cecil College | Public | MD | $ 2,282,889 | $ 557,812 | $ 23,768 | $ 557,812 | $ 1,725,077 |
| 00831000 | Auburn University Montgomery | Public | AL | $ 8,523,023 | $ 2,537,737 | $ 116,756 | $ 2,537,737 | $ 5,985,286 |
| 00834300 | Autry Technology Center District No.15 | Public | OK | $ 493,832 | $ 153,677 | $ - | $ 153,677 | $ 340,155 |
| 00835500 | James Rumsey Technical Institute | Public | WV | $ 261,029 | $ 69,146 | $ - | $ 69,146 | $ 191,883 |
| 00840300 | Indian Hills Community College | Public | IA | $ 4,137,403 | $ 1,099,829 | $ 75,520 | $ 1,099,829 | $ 3,037,574 |
| 00840400 | Brookdale Community College | Public | NJ | $ 12,582,654 | $ 3,167,206 | $ 61,858 | $ 3,167,206 | $ 9,415,448 |
| 00843700 | Clinton-Essex-Warren-Washington BOCES | Public | NY | $ 128,983 | $ 41,361 | $ - | $ 41,361 | $ 87,622 |
| 00846600 | Southwestern Community College | Public | NC | $ 2,482,510 | $ 593,815 | $ 99,666 | $ 593,815 | $ 1,888,695 |
| 00849200 | CHI Health School of Radiologic Technology | Private Non-Profit | NE | $ 23,431 | $ 10,149 | $ - | $ 10,149 | $ 13,282 |

EXHIBIT 5 - 66      66 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                      1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00854300 | Atlanta Technical College | Public | GA | $ 7,962,803 | $ 1,934,578 | $ 317,293 | $ 1,934,578 | $ 6,028,225 |
| 00855700 | Nash Community College | Public | NC | $ 3,007,699 | $ 649,531 | $ 170,927 | $ 649,531 | $ 2,358,168 |
| 00855800 | Beaufort County Community College | Public | NC | $ 1,563,932 | $ 347,710 | $ 58,919 | $ 347,710 | $ 1,216,222 |
| 00859600 | West Los Angeles College | Public | CA | $ 6,229,160 | $ 1,107,905 | $ 421,284 | $ 1,107,905 | $ 5,121,255 |
| 00859700 | Feather River College | Public | CA | $ 1,495,117 | $ 299,577 | $ 54,034 | $ 299,577 | $ 1,195,540 |
| 00860900 | Rabbinical College of America | Private Non-Profit | NJ | $ 520,890 | $ 173,628 | $ - | $ 173,628 | $ 347,262 |
| 00861100 | CUNY, Hostos Community College | Public | NY | $ 16,037,693 | $ 3,633,715 | $ 22,753 | $ 3,633,715 | $ 12,403,978 |
| 00861200 | Robeson Community College | Public | NC | $ 3,285,022 | $ 818,811 | $ 33,892 | $ 818,811 | $ 2,466,211 |
| 00861300 | Roanoke Chowan Community College | Public | NC | $ 691,315 | $ 176,741 | $ 60,760 | $ 176,741 | $ 514,574 |
| 00861400 | Rabbinical College Bobover Yeshiva Bnei Zion | Private Non-Profit | NY | $ 1,148,403 | $ 375,500 | $ - | $ 375,500 | $ 772,903 |
| 00865300 | Jefferson County DuBois Area Vocational Techl School | Public | PA | $ 77,543 | $ 24,870 | | $ 24,870 | $ 52,673 |
| 00865900 | Lord Fairfax Community College | Public | VA | $ 5,100,496 | $ 1,159,802 | $ 103,668 | $ 1,159,802 | $ 3,940,694 |
| 00866000 | Germanna Community College | Public | VA | $ 6,379,347 | $ 1,434,355 | $ 112,036 | $ 1,434,355 | $ 4,944,992 |
| 00866100 | Southside Virginia Community College | Public | VA | $ 3,641,711 | $ 838,923 | $ 78,742 | $ 838,923 | $ 2,802,788 |
| 00867700 | Northwest State Community College | Public | OH | $ 2,284,428 | $ 481,467 | $ 37,545 | $ 481,467 | $ 1,802,961 |
| 00884300 | Alaska Bible College | Private Non-Profit | AK | $ 70,715 | $ 21,034 | $ - | $ 21,034 | $ 49,681 |
| 00884400 | California Christian College | Private Non-Profit | CA | $ 30,024 | $ 6,180 | $ - | $ 6,180 | $ 23,844 |
| 00884600 | Wright Institute (The) | Private Non-Profit | CA | $ 204,327 | $ 72,744 | $ - | $ 72,744 | $ 131,583 |
| 00884800 | Warner University | Private Non-Profit | FL | $ 1,829,015 | $ 539,051 | $ 106,077 | $ 539,051 | $ 1,289,964 |
| 00884900 | Palm Beach Atlantic University | Private Non-Profit | FL | $ 3,920,083 | $ 1,181,524 | $ 16,630 | $ 1,181,524 | $ 2,738,559 |
| 00885500 | Edgecombe Community College | Public | NC | $ 2,752,568 | $ 619,898 | $ 267,370 | $ 619,898 | $ 2,132,670 |
| 00885900 | John A Gupton College | Private Non-Profit | TN | $ 87,146 | $ 18,474 | $ 19,899 | $ 19,899 | $ 67,247 |
| 00886000 | SIT | Private Non-Profit | VT | $ 15,196 | $ 7,006 | $ - | $ 7,006 | $ 8,190 |
| 00886200 | East Central College | Public | MO | $ 3,471,107 | $ 825,661 | $ 75,889 | $ 825,661 | $ 2,645,446 |
| 00886300 | Walters State Community College | Public | TN | $ 7,421,588 | $ 1,844,059 | $ 156,135 | $ 1,844,059 | $ 5,577,529 |
| 00888000 | Morrison Institute of Technology | Private Non-Profit | IL | $ 275,067 | $ 90,030 | $ - | $ 90,030 | $ 185,037 |
| 00888600 | Portage Lakes Career Center | Public | OH | $ 179,039 | $ 53,235 | | $ 53,235 | $ 125,804 |
| 00889600 | Pikes Peak Community College | Public | CO | $ 16,312,451 | $ 3,771,889 | $ 446,978 | $ 3,771,889 | $ 12,540,562 |
| 00890300 | College of the Canyons | Public | CA | $ 14,427,200 | $ 3,163,367 | $ 168,527 | $ 3,163,367 | $ 11,263,833 |
| 00890600 | Macomb Community College | Public | MI | $ 20,872,067 | $ 4,808,649 | $ 422,921 | $ 4,808,649 | $ 16,063,418 |
| 00891600 | New England Law | Boston | Private Non-Profit | MA | $ 188,842 | $ 74,489 | $ - | $ 74,489 | $ 114,353 |
| 00891800 | Saddleback College | Public | CA | $ 9,691,596 | $ 2,148,052 | $ 320,436 | $ 2,148,052 | $ 7,543,544 |
| 00893800 | Graham Hospital School of Nursing | Private Non-Profit | IL | $ 78,903 | $ 19,640 | $ - | $ 19,640 | $ 59,263 |
| 00897600 | Clayton State University | Public | GA | $ 11,647,843 | $ 3,082,836 | $ 352,183 | $ 3,082,836 | $ 8,565,007 |
| 00898800 | Lurleen B. Wallace Community College | Public | AL | $ 3,063,215 | $ 773,069 | $ 30,174 | $ 773,069 | $ 2,290,146 |
| 00901000 | Madisonville Community College | Public | KY | $ 2,936,703 | $ 534,526 | $ 106,589 | $ 534,526 | $ 2,402,177 |

**EXHIBIT 5 - 67**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00902900 | Neighborhood Playhouse School of the Theatre (The) | Private Non-Profit | NY | $ 86,156 | $ 30,491 | $ - | $ 30,491 | $ 55,665 |
| 00905400 | West Virginia Northern Community College | Public | WV | $ 1,686,844 | $ 366,159 | $ 115,359 | $ 366,159 | $ 1,320,685 |
| 00905800 | Bethel University | Private Non-Profit | MN | $ 3,803,833 | $ 1,226,414 | $ 43,441 | $ 1,226,414 | $ 2,577,419 |
| 00908900 | Hannibal - LaGrange University | Private Non-Profit | MO | $ 1,196,420 | $ 379,744 | $ 8,767 | $ 379,744 | $ 816,676 |
| 00914500 | Governors State University | Public | IL | $ 6,348,024 | $ 1,851,301 | $ 145,300 | $ 1,851,301 | $ 4,496,723 |
| 00915600 | Wayne County Schools Career Center | Public | OH | $ 302,849 | $ 60,156 | $ - | $ 60,156 | $ 242,693 |
| 00915900 | Paul D. Camp Community College | Public | VA | $ 1,227,213 | $ 256,309 | $ 43,571 | $ 256,309 | $ 970,904 |
| 00916000 | Rappahannock Community College | Public | VA | $ 2,564,530 | $ 574,596 | $ 66,762 | $ 574,596 | $ 1,989,934 |
| 00916300 | San Antonio College | Public | TX | $ 17,950,364 | $ 3,824,127 | $ 656,769 | $ 3,824,127 | $ 14,126,237 |
| 00918500 | Rose State College | Public | OK | $ 6,949,136 | $ 1,542,370 | $ 212,668 | $ 1,542,370 | $ 5,406,766 |
| 00919200 | Sierra Nevada College | Private Non-Profit | NV | $ 852,648 | $ 276,835 | $ - | $ 276,835 | $ 575,813 |
| 00919400 | Lakeshore Technical College | Public | WI | $ 2,597,047 | $ 488,908 | $ 51,020 | $ 488,908 | $ 2,108,139 |
| 00920400 | Kiamichi Technology Center | Public | OK | $ 1,570,953 | $ 511,607 | $ 1,425 | $ 511,607 | $ 1,059,346 |
| 00922600 | Francis Marion University | Public | SC | $ 6,135,642 | $ 2,070,570 | $ - | $ 2,070,570 | $ 4,065,072 |
| 00923000 | Wayne County Community College District | Public | MI | $ 16,399,714 | $ 3,079,045 | $ 318,458 | $ 3,079,045 | $ 13,320,669 |
| 00923100 | Washington County Community College | Public | ME | $ 678,640 | $ 170,725 | $ 2,659 | $ 170,725 | $ 507,915 |
| 00923200 | Catholic Theological Union at Chicago | Private Non-Profit | IL | $ 76,643 | $ 23,827 | $ - | $ 23,827 | $ 52,816 |
| 00923600 | Nashua Community College | Public | NH | $ 1,845,578 | $ 401,179 | $ 19,112 | $ 401,179 | $ 1,444,399 |
| 00924800 | Samaritan Hospital School of Nursing | Private Non-Profit | NY | $ 197,013 | $ 55,317 | $ - | $ 55,317 | $ 141,696 |
| 00925600 | Moraine Park Technical College | Public | WI | $ 3,149,222 | $ 607,643 | $ 93,213 | $ 607,643 | $ 2,541,579 |
| 00925900 | Laramie County Community College | Public | WY | $ 3,360,314 | $ 751,327 | $ 73,875 | $ 751,327 | $ 2,608,987 |
| 00927200 | Crafton Hills College | Public | CA | $ 4,149,254 | $ 966,965 | $ 53,999 | $ 966,965 | $ 3,182,289 |
| 00927500 | Northern Kentucky University | Public | KY | $ 13,713,911 | $ 3,999,482 | $ 241,020 | $ 3,999,482 | $ 9,714,429 |
| 00927700 | E C Goodwin Technical High school | Public | CT | $ 101,723 | $ 36,252 | $ - | $ 36,252 | $ 65,471 |
| 00931400 | Great Falls College Montana State University | Public | MT | $ 1,730,333 | $ 422,611 | $ 91,828 | $ 422,611 | $ 1,307,722 |
| 00932200 | Williamsburg Technical College | Public | SC | $ 1,235,202 | $ 294,653 | $ 1,331 | $ 294,653 | $ 940,549 |
| 00933300 | University of Illinois at Springfield | Public | IL | $ 3,201,018 | $ 865,944 | $ 205,845 | $ 865,944 | $ 2,335,074 |
| 00933500 | Mesivta of Eastern Parkway Rabbinical Seminary | Private Non-Profit | NY | $ 91,870 | $ 30,274 | $ - | $ 30,274 | $ 61,596 |
| 00933600 | Johnston Community College | Public | NC | $ 4,152,736 | $ 1,129,190 | $ 152,717 | $ 1,129,190 | $ 3,023,546 |
| 00934400 | Ramapo College of New Jersey | Public | NJ | $ 7,054,659 | $ 2,303,353 | $ 20,375 | $ 2,303,353 | $ 4,751,306 |
| 00934500 | Stockton University | Public | NJ | $ 15,511,416 | $ 5,020,619 | $ 17,594 | $ 5,020,619 | $ 10,490,797 |
| 00938700 | Perry Technical Institute | Private Non-Profit | WA | $ 2,986,793 | $ 983,818 | $ - | $ 983,818 | $ 2,002,975 |
| 00940100 | Colorado Christian University | Private Non-Profit | CO | $ 5,912,413 | $ 1,133,857 | $ 697,833 | $ 1,133,857 | $ 4,778,556 |
| 00943000 | Tri-County Community College | Public | NC | $ 1,026,395 | $ 261,175 | $ 87,490 | $ 261,175 | $ 765,220 |
| 00946400 | Tennessee College of Applied Technology-Pulaski | Public | TN | $ 661,864 | $ 131,778 | $ - | $ 131,778 | $ 530,086 |
| 00950700 | Georgia Highlands College | Public | GA | $ 8,527,676 | $ 2,110,118 | $ 195,144 | $ 2,110,118 | $ 6,417,558 |

EXHIBIT 5 - 68      68 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00950900 | Charles A. Jones Career and Education Center | Public | CA | $ 733,656 | $ 182,855 | $ - | $ 182,855 | $ 550,801 |
| 00954200 | Community College of Denver | Public | CO | $ 9,998,358 | $ 2,221,589 | $ 211,978 | $ 2,221,589 | $ 7,776,769 |
| 00954300 | Red Rocks Community College | Public | CO | $ 6,889,441 | $ 1,574,509 | $ 158,995 | $ 1,574,509 | $ 5,314,932 |
| 00954400 | Spokane Falls Community College | Public | WA | $ 6,624,036 | $ 1,729,157 | $ 264,261 | $ 1,729,157 | $ 4,894,879 |
| 00954900 | Western Texas College | Public | TX | $ 1,449,094 | $ 278,058 | $ 7,115 | $ 278,058 | $ 1,171,036 |
| 00962100 | Herzing University | Private Non-Profit | WI | $ 10,441,249 | $ 2,164,417 | $ 2,058,318 | $ 2,164,417 | $ 8,276,832 |
| 00962900 | Mountain Empire Community College | Public | VA | $ 3,133,357 | $ 697,462 | $ 113,351 | $ 697,462 | $ 2,435,895 |
| 00963500 | Florida International University | Public | FL | $ 70,899,027 | $ 19,150,979 | $ 2,434,315 | $ 19,150,979 | $ 51,748,048 |
| 00964500 | Bard College at Simon's Rock | Private Non-Profit | MA | $ 463,190 | $ 156,170 | $ - | $ 156,170 | $ 307,020 |
| 00964600 | Piedmont Community College | Public | NC | $ 1,256,023 | $ 284,793 | $ 40,949 | $ 284,793 | $ 971,230 |
| 00964700 | Oklahoma State University - Oklahoma City | Public | OK | $ 5,237,822 | $ 1,150,415 | $ 285,655 | $ 1,150,415 | $ 4,087,407 |
| 00965100 | Texas A&M International University | Public | TX | $ 16,965,643 | $ 4,750,878 | $ 66,577 | $ 4,750,878 | $ 12,214,765 |
| 00965200 | University of Puerto Rico, Ponce | Public | PR | $ 8,364,340 | $ 2,657,126 | $ - | $ 2,657,126 | $ 5,707,214 |
| 00968400 | Blue Ridge Community College | Public | NC | $ 2,598,523 | $ 713,446 | $ 25,572 | $ 713,446 | $ 1,885,077 |
| 00970400 | North Seattle College | Public | WA | $ 3,896,932 | $ 897,655 | $ 59,858 | $ 897,655 | $ 2,999,277 |
| 00970600 | South Seattle College | Public | WA | $ 3,692,544 | $ 930,805 | $ 26,035 | $ 930,805 | $ 2,761,739 |
| 00971000 | Tennessee College of Applied Technology - Oneida/Hu | Public | TN | $ 460,696 | $ 106,734 | $ - | $ 106,734 | $ 353,962 |
| 00974000 | Inver Hills Community College | Public | MN | $ 3,737,337 | $ 859,434 | $ 122,422 | $ 859,434 | $ 2,877,903 |
| 00974100 | University of Texas at Dallas | Public | TX | $ 30,612,137 | $ 9,566,094 | $ - | $ 9,566,094 | $ 21,046,043 |
| 00974300 | Bellevue University | Private Non-Profit | NE | $ 3,824,467 | $ 584,570 | $ 1,312,224 | $ 1,312,224 | $ 2,512,243 |
| 00974400 | Fox Valley Technical College | Public | WI | $ 7,452,169 | $ 1,299,408 | $ 101,240 | $ 1,299,408 | $ 6,152,761 |
| 00974700 | Gordon Conwell Theological Seminary | Private Non-Profit | MA | $ 495,574 | $ 133,883 | $ - | $ 133,883 | $ 361,691 |
| 00975600 | University of Massachusetts Medical School | Public | MA | $ 435,006 | $ 155,066 | $ - | $ 155,066 | $ 279,940 |
| 00976300 | Tulsa Community College | Public | OK | $ 18,390,355 | $ 3,990,147 | $ 457,948 | $ 3,990,147 | $ 14,400,208 |
| 00976400 | Tunxis Community College | Public | CT | $ 5,023,592 | $ 1,092,753 | $ 92,115 | $ 1,092,753 | $ 3,930,839 |
| 00976500 | Three Rivers Community College | Public | CT | $ 5,525,543 | $ 1,126,615 | $ 67,621 | $ 1,126,615 | $ 4,398,928 |
| 00976700 | Olive-Harvey College | Public | IL | $ 3,488,900 | $ 714,950 | $ 14,030 | $ 714,950 | $ 2,773,950 |
| 00976800 | University of North Texas Health Science Center at For | Public | TX | $ 832,399 | $ 343,849 | $ - | $ 343,849 | $ 488,550 |
| 00976900 | Metropolitan College of New York | Private Non-Profit | NY | $ 2,786,721 | $ 845,481 | $ 14,330 | $ 845,481 | $ 1,941,240 |
| 00979700 | Midland College | Public | TX | $ 3,920,402 | $ 836,501 | $ 74,414 | $ 836,501 | $ 3,083,901 |
| 00980000 | Rush University | Private Non-Profit | IL | $ 1,008,068 | $ 341,881 | $ 3,142 | $ 341,881 | $ 666,187 |
| 00982600 | Kennebec Valley Community College | Public | ME | $ 2,418,076 | $ 489,848 | $ 70,741 | $ 489,848 | $ 1,928,228 |
| 00984100 | University of North Florida | Public | FL | $ 20,011,442 | $ 5,885,098 | $ 184,198 | $ 5,885,098 | $ 14,126,344 |
| 00986200 | Clarkson College | Private Non-Profit | NE | $ 806,294 | $ 220,951 | $ 28,518 | $ 220,951 | $ 585,343 |
| 00986300 | Pennsylvania College of Health Sciences | Private Non-Profit | PA | $ 1,405,978 | $ 389,320 | $ 69,484 | $ 389,320 | $ 1,016,658 |
| 00989600 | Oakton Community College | Public | IL | $ 6,923,930 | $ 1,381,420 | $ 89,444 | $ 1,381,420 | $ 5,542,510 |

**EXHIBIT 5 - 69**        69 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 00990200 | Sheridan Technical College | Public | FL | $ 2,103,860 | $ 531,546 | $ 49,877 | $ 531,546 | $ 1,572,314 |
| 00990300 | Vance - Granville Community College | Public | NC | $ 3,033,363 | $ 726,823 | $ 156,049 | $ 726,823 | $ 2,306,540 |
| 00991000 | Technical College of the Lowcountry - Beaufort Campus | Public | SC | $ 2,850,584 | $ 641,995 | $ 114,530 | $ 641,995 | $ 2,208,589 |
| 00991200 | Volunteer State Community College | Public | TN | $ 9,915,202 | $ 2,344,545 | $ 403,712 | $ 2,344,545 | $ 7,570,657 |
| 00991400 | Roane State Community College | Public | TN | $ 6,955,614 | $ 1,657,191 | $ 115,406 | $ 1,657,191 | $ 5,298,423 |
| 00991700 | Ivy Tech Community College of Indiana | Public | IN | $ 87,521,884 | $ 16,520,286 | $ 2,908,909 | $ 16,520,286 | $ 71,001,598 |
| 00992800 | Piedmont Virginia Community College | Public | VA | $ 4,324,347 | $ 946,219 | $ 50,349 | $ 946,219 | $ 3,378,128 |
| 00992900 | SUNY College of Optometry | Public | NY | $ 151,252 | $ 59,359 | $ - | $ 59,359 | $ 91,893 |
| 00993000 | University of Texas of the Permian Basin | Public | TX | $ 4,007,546 | $ 920,008 | $ 413,798 | $ 920,008 | $ 3,087,538 |
| 00993600 | Middlesex Community College | Public | MA | $ 7,847,872 | $ 1,852,172 | $ 89,905 | $ 1,852,172 | $ 5,995,700 |
| 00994100 | Belmont College | Public | OH | $ 1,444,467 | $ 386,725 | $ 8,707 | $ 386,725 | $ 1,057,742 |
| 00994200 | Shawnee State University | Public | OH | $ 5,463,226 | $ 1,786,455 | $ 4,729 | $ 1,786,455 | $ 3,676,771 |
| 00996200 | Luna Community College | Public | NM | $ 948,067 | $ 199,710 | $ 7,172 | $ 199,710 | $ 748,357 |
| 00996300 | Caddo-Kiowa Area Vocational-Technical School District | Public | OK | $ 272,152 | $ 84,787 | $ 8,996 | $ 84,787 | $ 187,365 |
| 00996400 | Central Technology Center School District No. 3 | Public | OK | $ 623,028 | $ 71,269 | $ - | $ 71,269 | $ 551,759 |
| 00996500 | Canadian Valley Technology Center School District No. | Public | OK | $ 872,268 | $ 300,674 | $ - | $ 300,674 | $ 571,594 |
| 00996800 | Gordon Cooper Technology Center | Public | OK | $ 746,137 | $ 254,840 | $ - | $ 254,840 | $ 491,297 |
| 00997500 | Northwest Louisiana Technical Community College | Public | LA | $ 2,440,885 | $ 568,335 | $ - | $ 568,335 | $ 1,872,550 |
| 00997600 | Arkansas State University Three Rivers | Public | AR | $ 1,457,805 | $ 334,662 | $ 16,385 | $ 334,662 | $ 1,123,143 |
| 00998100 | Morgan Community College | Public | CO | $ 966,838 | $ 205,629 | $ 64,049 | $ 205,629 | $ 761,209 |
| 00998700 | Saint Anthony College of Nursing | Private Non-Profit | IL | $ 422,976 | $ 122,756 | $ - | $ 122,756 | $ 300,220 |
| 00999200 | Oak Hills Christian College | Private Non-Profit | MN | $ 204,257 | $ 55,660 | $ 7,623 | $ 55,660 | $ 148,597 |
| 00999400 | Passaic County Community College | Public | NJ | $ 11,803,091 | $ 2,725,829 | $ 74,629 | $ 2,725,829 | $ 9,077,262 |
| 01000600 | Greater Johnstown Area Vocational Technical School | Public | PA | $ 481,436 | $ 127,523 | $ - | $ 127,523 | $ 353,913 |
| 01001000 | American Samoa Community College | Public | AS | $ 2,669,776 | $ 808,943 | $ - | $ 808,943 | $ 1,860,833 |
| 01001400 | Garrett College | Public | MD | $ 947,671 | $ 252,496 | $ 7,928 | $ 252,496 | $ 695,175 |
| 01001700 | Payne Theological Seminary | Private Non-Profit | OH | $ 39,396 | $ 12,833 | $ - | $ 12,833 | $ 26,563 |
| 01001900 | University of Texas Southwestern Medical Center (The | Public | TX | $ 843,650 | $ 301,303 | $ - | $ 301,303 | $ 542,347 |
| 01002000 | Lewis and Clark Community College | Public | IL | $ 4,918,298 | $ 1,031,190 | $ 22,480 | $ 1,031,190 | $ 3,887,108 |
| 01002700 | James A. Rhodes State College | Public | OH | $ 2,860,797 | $ 646,037 | $ 33,639 | $ 646,037 | $ 2,214,760 |
| 01004300 | Bon Secours Memorial College of Nursing | Private Non-Profit | VA | $ 254,185 | $ 70,535 | $ 7,221 | $ 70,535 | $ 183,650 |
| 01005100 | CUNY LaGuardia Community College | Public | NY | $ 27,737,337 | $ 6,458,616 | $ 7,575 | $ 6,458,616 | $ 21,278,721 |
| 01005200 | Jefferson Lewis BOCES Program of Practical Nursing | Public | NY | $ 138,888 | $ 52,617 | $ - | $ 52,617 | $ 86,271 |
| 01005300 | Indian Capital Technology Center, School District Num | Public | OK | $ 1,404,206 | $ 442,967 | $ - | $ 442,967 | $ 961,239 |
| 01005500 | Crawford County Career & Technical Center | Public | PA | $ 67,542 | $ 24,927 | $ - | $ 24,927 | $ 42,615 |
| 01005600 | Aiken Technical College | Public | SC | $ 3,718,101 | $ 912,050 | $ 64,668 | $ 912,050 | $ 2,806,051 |

**EXHIBIT 5 - 70**    70 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 01006000 | Vernon College | Public | TX | $ 3,712,194 | $ 690,553 | $ 90,557 | $ 690,553 | $ 3,021,641 |
| 01009700 | CUNY Medgar Evers College | Public | NY | $ 13,615,664 | $ 3,554,719 | $ 20,591 | $ 3,554,719 | $ 10,060,945 |
| 01011100 | Cerro Coso Community College | Public | CA | $ 2,844,359 | $ 454,479 | $ 137,500 | $ 454,479 | $ 2,389,880 |
| 01011500 | University of Texas at San Antonio | Public | TX | $ 49,567,034 | $ 14,828,444 | $ 172,575 | $ 14,828,444 | $ 34,738,590 |
| 01014000 | Mineral County Vocational Technical Center | Public | WV | $ 68,137 | $ 20,404 | $ - | $ 20,404 | $ 47,733 |
| 01014200 | Touro College | Private Non-Profit | NY | $ 12,565,306 | $ 3,779,440 | $ 7,562 | $ 3,779,440 | $ 8,785,866 |
| 01014700 | Western Suffolk BOCES | Public | NY | $ 644,964 | $ 211,296 | $ - | $ 211,296 | $ 433,668 |
| 01014900 | Pepperdine University | Private Non-Profit | CA | $ 5,540,475 | $ 1,810,416 | $ 10,983 | $ 1,810,416 | $ 3,730,059 |
| 01015300 | Helene Fuld College of Nursing | Private Non-Profit | NY | $ 816,859 | $ 222,757 | $ - | $ 222,757 | $ 594,102 |
| 01017000 | Western Dakota Technical College | Public | SD | $ 1,673,430 | $ 431,940 | $ 53,690 | $ 431,940 | $ 1,241,490 |
| 01017600 | Westmoreland County Community College | Public | PA | $ 5,157,844 | $ 1,188,725 | $ 149,768 | $ 1,188,725 | $ 3,969,119 |
| 01018200 | Rogue Community College | Public | OR | $ 6,927,272 | $ 1,261,641 | $ 170,463 | $ 1,261,641 | $ 5,665,631 |
| 01025600 | Benedictine College | Private Non-Profit | KS | $ 2,118,571 | $ 710,248 | $ - | $ 710,248 | $ 1,408,323 |
| 01026600 | Randall University | Private Non-Profit | OK | $ 455,448 | $ 125,080 | $ 39,127 | $ 125,080 | $ 330,368 |
| 01028600 | SUNY Empire State College | Public | NY | $ 8,060,895 | $ 1,705,680 | $ 817,682 | $ 1,705,680 | $ 6,355,215 |
| 01032300 | Hannah E Mullins School of Practical Nursing | Public | OH | $ 361,994 | $ 82,480 | $ - | $ 82,480 | $ 279,514 |
| 01032600 | Tennessee College of Applied Technology - Harriman | Public | TN | $ 663,406 | $ 205,650 | $ - | $ 205,650 | $ 457,756 |
| 01033800 | Eastern Virginia Medical School | Public | VA | $ 482,539 | $ 164,827 | $ - | $ 164,827 | $ 317,712 |
| 01034000 | Los Medanos College | Public | CA | $ 8,585,259 | $ 1,919,486 | $ 89,075 | $ 1,919,486 | $ 6,665,773 |
| 01034200 | Southern Oklahoma Technology Center District #20 | Public | OK | $ 409,934 | $ 126,027 | $ - | $ 126,027 | $ 283,907 |
| 01034300 | College of Micronesia-FSM | Public | FM | $ 6,749,563 | $ 1,820,157 | $ - | $ 1,820,157 | $ 4,929,406 |
| 01034500 | Cincinnati State Technical & Community College | Public | OH | $ 9,223,681 | $ 2,114,058 | $ 245,911 | $ 2,114,058 | $ 7,109,623 |
| 01036200 | College of Southern Nevada | Public | NV | $ 33,500,005 | $ 7,039,204 | $ 1,086,274 | $ 7,039,204 | $ 26,460,801 |
| 01036300 | Western Nevada College | Public | NV | $ 2,850,200 | $ 681,735 | $ 96,322 | $ 681,735 | $ 2,168,465 |
| 01036400 | Whatcom Community College | Public | WA | $ 4,813,638 | $ 1,196,310 | $ 2,522 | $ 1,196,310 | $ 3,617,328 |
| 01036500 | Charles R. Drew University of Medicine and Science | Private Non-Profit | CA | $ 554,830 | $ 180,239 | $ - | $ 180,239 | $ 374,591 |
| 01037400 | Metropolitan State University | Public | MN | $ 10,533,046 | $ 2,579,501 | $ 376,680 | $ 2,579,501 | $ 7,953,545 |
| 01037800 | Rabbinical College of Long Island | Private Non-Profit | NY | $ 258,635 | $ 85,237 | $ - | $ 85,237 | $ 173,398 |
| 01038700 | El Paso Community College | Public | TX | $ 36,278,737 | $ 8,295,073 | $ 456,472 | $ 8,295,073 | $ 27,983,664 |
| 01038800 | Reading Area Community College | Public | PA | $ 7,099,987 | $ 1,592,173 | $ 126,752 | $ 1,592,173 | $ 5,507,814 |
| 01039100 | Oklahoma City Community College | Public | OK | $ 12,328,985 | $ 2,783,350 | $ 233,468 | $ 2,783,350 | $ 9,545,635 |
| 01039500 | University of San Diego | Private Non-Profit | CA | $ 6,592,664 | $ 2,213,276 | $ - | $ 2,213,276 | $ 4,379,388 |
| 01040200 | Dakota County Technical College | Public | MN | $ 2,887,495 | $ 733,589 | $ 51,731 | $ 733,589 | $ 2,153,906 |
| 01043400 | Renton Technical College | Public | WA | $ 3,599,677 | $ 858,776 | $ 48,274 | $ 858,776 | $ 2,740,901 |
| 01043800 | Haskell Indian Nations University | Public | KS | $ 1,837,814 | $ 555,739 | $ - | $ 555,739 | $ 1,282,075 |
| 01043900 | Southwest Tennessee Community College | Public | TN | $ 15,887,215 | $ 3,649,219 | $ 333,548 | $ 3,649,219 | $ 12,237,996 |

**EXHIBIT 5 - 71**      71 of 98

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 01044100 | Pardee RAND Graduate School | Private Non-Profit | CA | $ 38,823 | $ 14,840 | $ - | $ 14,840 | $ 23,983 |
| 01045300 | Washington State Community College | Public | OH | $ 1,892,309 | $ 463,116 | $ 34,881 | $ 463,116 | $ 1,429,193 |
| 01046000 | American Baptist Theological Seminary | Private Non-Profit | TN | $ 250,134 | $ 76,073 | $ - | $ 76,073 | $ 174,061 |
| 01047400 | Marymount California University | Private Non-Profit | CA | $ 1,342,246 | $ 437,233 | $ 1,438 | $ 437,233 | $ 905,013 |
| 01048700 | West Georgia Technical College | Public | GA | $ 10,007,656 | $ 2,221,403 | $ 220,201 | $ 2,221,403 | $ 7,786,253 |
| 01049100 | Hennepin Technical College | Public | MN | $ 5,636,807 | $ 1,327,229 | $ 116,605 | $ 1,327,229 | $ 4,309,578 |
| 01050100 | Lakeview College of Nursing | Private Non-Profit | IL | $ 230,720 | $ 70,359 | $ - | $ 70,359 | $ 160,361 |
| 01050900 | Hallmark University | Private Non-Profit | TX | $ 1,925,928 | $ 652,033 | $ 98,260 | $ 652,033 | $ 1,273,895 |
| 01052900 | Memphis Theological Seminary | Private Non-Profit | TN | $ 60,641 | $ 18,332 | $ - | $ 18,332 | $ 42,309 |
| 01053000 | Quinebaug Valley Community College | Public | CT | $ 2,015,443 | $ 444,524 | $ 21,424 | $ 444,524 | $ 1,570,919 |
| 01054600 | Century College | Public | MN | $ 10,765,178 | $ 2,498,136 | $ 276,821 | $ 2,498,136 | $ 8,267,042 |
| 01054900 | Kehilath Yakov Rabbinical Seminary | Private Non-Profit | NY | $ 507,413 | $ 167,211 | $ - | $ 167,211 | $ 340,202 |
| 01056700 | Colegio Universitario de San Juan | Public | PR | $ 3,471,401 | $ 1,001,451 | $ - | $ 1,001,451 | $ 2,469,950 |
| 01061800 | Mid America College of Funeral Service | Private Non-Profit | IN | $ 93,670 | $ 4,559 | $ 78,383 | $ 78,383 | $ 15,287 |
| 01063300 | Houston Community College | Public | TX | $ 64,722,987 | $ 14,147,196 | $ 1,586,376 | $ 14,147,196 | $ 50,575,791 |
| 01064100 | Southern Westchester BOCES | Public | NY | $ 173,278 | $ 46,400 | $ - | $ 46,400 | $ 126,878 |
| 01065200 | Pasco - Hernando State College | Public | FL | $ 13,965,491 | $ 3,287,454 | $ 385,363 | $ 3,287,454 | $ 10,678,037 |
| 01067400 | Texas Tech University Health Sciences Center | Public | TX | $ 3,124,943 | $ 897,315 | $ 194,861 | $ 897,315 | $ 2,227,628 |
| 01068400 | Erie Community College | Public | NY | $ 14,464,959 | $ 3,997,923 | $ 182,352 | $ 3,997,923 | $ 10,467,036 |
| 01070000 | Tennessee College of Applied Technology-Jacksboro | Public | TN | $ 614,625 | $ 182,976 | $ 456 | $ 182,976 | $ 431,649 |
| 01071000 | Capital Area Career Center | Public | IL | $ 571,192 | $ 185,981 | $ - | $ 185,981 | $ 385,211 |
| 01071700 | Great Plains Technology Center School District Numbe | Public | OK | $ 517,164 | $ 176,841 | $ - | $ 176,841 | $ 340,323 |
| 01072400 | Albizu University | Private Non-Profit | PR | $ 2,398,440 | $ 726,799 | $ 2,565 | $ 726,799 | $ 1,671,641 |
| 01073600 | Marion Technical College | Public | OH | $ 2,068,897 | $ 476,938 | $ 55,318 | $ 476,938 | $ 1,591,959 |
| 01076100 | Dallas Institute of Funeral Service | Private Non-Profit | TX | $ 341,830 | $ 110,352 | $ 55,543 | $ 110,352 | $ 231,478 |
| 01076200 | Western Technology Center School District No. 12 | Public | OK | $ 357,148 | $ 120,358 | $ - | $ 120,358 | $ 236,790 |
| 01077100 | Gupton-Jones College of Funeral Service | Private Non-Profit | GA | $ 538,259 | $ 137,943 | $ 33,937 | $ 137,943 | $ 400,316 |
| 01081300 | American Academy McAllister Institute | Private Non-Profit | NY | $ 283,171 | $ 46,683 | $ 95,080 | $ 95,080 | $ 188,091 |
| 01081400 | Pittsburgh Institute of Mortuary Science | Private Non-Profit | PA | $ 293,693 | $ 85,326 | $ 13,672 | $ 85,326 | $ 208,367 |
| 01081900 | Conservatorio De Música De Puerto Rico | Public | PR | $ 878,541 | $ 274,243 | $ - | $ 274,243 | $ 604,298 |
| 01082600 | Tom P. Haney Technical Center | Public | FL | $ 988,396 | $ 269,980 | $ - | $ 269,980 | $ 718,416 |
| 01085400 | Thomas Jefferson School of Law | Private Non-Profit | CA | $ 106,572 | $ 58,342 | $ - | $ 58,342 | $ 48,230 |
| 01086000 | Greater Altoona Career & Technology Center | Public | PA | $ 520,740 | $ 145,558 | $ - | $ 145,558 | $ 375,182 |
| 01087900 | Richland Community College | Public | IL | $ 3,306,518 | $ 682,755 | $ 49,614 | $ 682,755 | $ 2,623,763 |
| 01088000 | Chatfield College | Private Non-Profit | OH | $ 519,257 | $ 130,270 | $ - | $ 130,270 | $ 388,987 |
| 01088100 | Stark State College | Public | OH | $ 12,228,524 | $ 2,518,150 | $ 343,176 | $ 2,518,150 | $ 9,710,374 |

**EXHIBIT 5 - 72**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                           1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 01090600 | Cincinnati College of Mortuary Science | Private Non-Profit | OH | $ 175,892 | $ 67,340 | $ - | $ 67,340 | $ 108,552 |
| 01092200 | University of Puerto Rico - Utuado | Public | PR | $ 2,606,099 | $ 800,180 | $ - | $ 800,180 | $ 1,805,919 |
| 01092300 | Union Institute & University | Private Non-Profit | OH | $ 476,989 | $ 93,751 | $ 175,581 | $ 175,581 | $ 301,408 |
| 01094300 | Rabbinical College Beth Shraga | Private Non-Profit | NY | $ 61,178 | $ 21,634 | $ - | $ 21,634 | $ 39,544 |
| 01096300 | Greene County Career & Technology Center | Public | PA | $ 52,623 | $ 14,768 | $ - | $ 14,768 | $ 37,855 |
| 01097500 | University of Puerto Rico Bayamon Technical Universit | Public | PR | $ 11,082,944 | $ 3,495,835 | $ - | $ 3,495,835 | $ 7,587,109 |
| 01099300 | Hobart Institute of Welding Technology | Private Non-Profit | OH | $ 663,262 | $ 242,943 | $ - | $ 242,943 | $ 420,319 |
| 01099700 | East Georgia State College | Public | GA | $ 5,552,828 | $ 1,439,777 | $ 109,183 | $ 1,439,777 | $ 4,113,051 |
| 01099800 | Pennsylvania Institute of Technology | Private Non-Profit | PA | $ 1,247,621 | $ 259,363 | $ 32,463 | $ 259,363 | $ 988,258 |
| 01100900 | Palau Community College | Public | PW | $ 1,283,232 | $ 379,745 | | $ 379,745 | $ 903,487 |
| 01102600 | Warrensburg Area Career Center | Public | MO | $ 63,356 | $ 23,053 | $ - | $ 23,053 | $ 40,303 |
| 01104600 | Central Ohio Technical College | Public | OH | $ 4,014,980 | $ 833,625 | $ 60,832 | $ 833,625 | $ 3,181,355 |
| 01111300 | Maharishi International University | Private Non-Profit | IA | $ 657,539 | $ 204,073 | $ 47,733 | $ 204,073 | $ 453,466 |
| 01113300 | College of Eastern Idaho | Public | ID | $ 2,172,759 | $ 492,847 | $ 9,092 | $ 492,847 | $ 1,679,912 |
| 01114500 | Lone Star College System | Public | TX | $ 63,217,876 | $ 14,411,628 | $ 1,452,356 | $ 14,411,628 | $ 48,806,248 |
| 01115000 | Asnuntuck Community College | Public | CT | $ 2,735,540 | $ 607,719 | $ 39,179 | $ 607,719 | $ 2,127,821 |
| 01116100 | Texas A&M University - Corpus Christi | Public | TX | $ 16,650,317 | $ 5,052,831 | $ 77,921 | $ 5,052,831 | $ 11,597,486 |
| 01116300 | University of Texas at Tyler | Public | TX | $ 9,592,692 | $ 2,597,305 | $ 235,281 | $ 2,597,305 | $ 6,995,387 |
| 01116500 | Uintah Basin Technical College | Public | UT | $ 441,354 | $ 83,683 | $ - | $ 83,683 | $ 357,671 |
| 01116700 | Community College of Vermont | Public | VT | $ 4,566,679 | $ 740,325 | $ 267,382 | $ 740,325 | $ 3,826,354 |
| 01118900 | United Talmudical Seminary | Private Non-Profit | NY | $ 6,631,109 | $ 2,241,351 | $ - | $ 2,241,351 | $ 4,389,758 |
| 01119200 | Beth Hamedrash Shaarei Yosher Institute | Private Non-Profit | NY | $ 209,184 | $ 66,587 | $ - | $ 66,587 | $ 142,597 |
| 01119400 | Stanly Community College | Public | NC | $ 1,777,412 | $ 365,683 | $ 336,717 | $ 365,683 | $ 1,411,729 |
| 01119700 | Mayland Community College | Public | NC | $ 1,146,354 | $ 294,484 | $ 11,459 | $ 294,484 | $ 851,870 |
| 01120600 | Pioneer Technology Center | Public | OK | $ 316,361 | $ 131,415 | $ - | $ 131,415 | $ 184,946 |
| 01121000 | Bunker Hill Community College | Public | MA | $ 17,939,271 | $ 4,155,154 | $ 195,804 | $ 4,155,154 | $ 13,784,117 |
| 01122000 | Windward Community College | Public | HI | $ 1,432,714 | $ 275,549 | $ 67,037 | $ 275,549 | $ 1,157,165 |
| 01124500 | West Virginia School of Osteopathic Medicine | Public | WV | $ 311,772 | $ 123,518 | $ - | $ 123,518 | $ 188,254 |
| 01128200 | Oklahoma State University Center for Health Sciences | Public | OK | $ 220,100 | $ 72,067 | $ - | $ 72,067 | $ 148,033 |
| 01138500 | College of the Atlantic | Private Non-Profit | ME | $ 473,835 | $ 151,693 | $ - | $ 151,693 | $ 322,142 |
| 01146000 | National University | Private Non-Profit | CA | $ 9,227,970 | $ 2,281,749 | $ 607,873 | $ 2,281,749 | $ 6,946,221 |
| 01146200 | University of Alaska Anchorage | Public | AK | $ 11,625,475 | $ 2,722,592 | $ 286,015 | $ 2,722,592 | $ 8,902,883 |
| 01147700 | Sanford Medical Center | Private Non-Profit | SD | $ 13,736 | $ 6,693 | $ - | $ 6,693 | $ 7,043 |
| 01152300 | Morris County School of Technology | Public | NJ | $ 94,184 | $ 34,074 | $ - | $ 34,074 | $ 60,110 |
| 01153700 | Mid-America Area Vocational-Technical School District | Public | OK | $ 359,584 | $ 126,822 | $ - | $ 126,822 | $ 232,762 |
| 01155300 | William R Moore College of Technology | Private Non-Profit | TN | $ 418,831 | $ 90,030 | $ - | $ 90,030 | $ 328,801 |

**EXHIBIT 5 - 73**   73 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                          1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 01161400 | Champlain Valley Physicians Hospital Medical Center | Private Non-Profit | NY | $ 29,862 | $ 10,485 | $ - | $ 10,485 | $ 19,377 |
| 01164300 | University of Maryland Global Campus | Public | MD | $ 17,500,109 | $ 2,605,282 | $ 5,299,192 | $ 5,299,192 | $ 12,200,917 |
| 01164900 | Loyola Marymount University | Private Non-Profit | CA | $ 7,219,025 | $ 2,361,568 | $ - | $ 2,361,568 | $ 4,857,457 |
| 01166700 | Northeast Community College | Public | NE | $ 3,746,465 | $ 864,604 | $ 103,660 | $ 864,604 | $ 2,881,861 |
| 01167000 | Yeshiva of Nitra Rabbinical College | Private Non-Profit | NY | $ 589,386 | $ 193,320 | $ - | $ 193,320 | $ 396,066 |
| 01167200 | Mendocino College | Public | CA | $ 3,442,731 | $ 654,919 | $ 80,759 | $ 654,919 | $ 2,787,812 |
| 01167300 | Maine College of Art | Private Non-Profit | ME | $ 734,222 | $ 253,727 | $ - | $ 253,727 | $ 480,495 |
| 01167700 | Memorial Sloan Kettering Cancer Center | Private Non-Profit | NY | $ 11,233 | $ 3,793 | $ - | $ 3,793 | $ 7,440 |
| 01167800 | State University of New York Polytechnic Institute | Public | NY | $ 3,490,152 | $ 1,064,755 | $ 48,942 | $ 1,064,755 | $ 2,425,397 |
| 01170300 | Penta County Vocational School | Public | OH | $ 74,315 | $ 19,967 | $ - | $ 19,967 | $ 54,348 |
| 01171100 | University of Houston - Clear Lake | Public | TX | $ 10,205,153 | $ 2,777,685 | $ 119,119 | $ 2,777,685 | $ 7,427,468 |
| 01171500 | Joseph F. McCloskey School of Nursing at Schuylkill He | Private Non-Profit | PA | $ 107,659 | $ 41,125 | $ - | $ 41,125 | $ 66,534 |
| 01171900 | Universidad Ana G. Méndez - Gurabo Campus | Private Non-Profit | PR | $ 37,352,341 | $ 10,537,147 | $ - | $ 10,537,147 | $ 26,815,194 |
| 01172700 | Delaware Technical Community College | Public | DE | $ 19,085,686 | $ 4,504,200 | $ 237,391 | $ 4,504,200 | $ 14,581,486 |
| 01173200 | Mayo Clinic College of Medicine and Science | Private Non-Profit | MN | $ 446,290 | $ 164,147 | $ - | $ 164,147 | $ 282,143 |
| 01173500 | Pike Lincoln Technical Center | Public | MO | $ 107,217 | $ 33,666 | $ - | $ 33,666 | $ 73,551 |
| 01174900 | Wood County Technical Center | Public | WV | $ 64,175 | $ 18,671 | $ - | $ 18,671 | $ 45,504 |
| 01179200 | Franciscan School of Theology | Private Non-Profit | CA | $ 14,789 | $ 3,928 | $ - | $ 3,928 | $ 10,861 |
| 01182000 | San Diego Miramar College | Public | CA | $ 9,144,193 | $ 1,617,949 | $ 236,814 | $ 1,617,949 | $ 7,526,244 |
| 01182100 | Yeshivath Zichron Moshe | Private Non-Profit | NY | $ 435,215 | $ 143,638 | $ - | $ 143,638 | $ 291,577 |
| 01182400 | Wisconsin Indianhead Technical College | Public | WI | $ 3,454,455 | $ 752,697 | $ 100,630 | $ 752,697 | $ 2,701,758 |
| 01185900 | Word of Life Bible Institute | Private Non-Profit | NY | $ 858,197 | $ 253,378 | $ - | $ 253,378 | $ 604,819 |
| 01186200 | Northland Pioneer College | Public | AZ | $ 1,842,485 | $ 321,569 | $ 78,643 | $ 321,569 | $ 1,520,916 |
| 01186400 | Mohave Community College | Public | AZ | $ 4,605,866 | $ 966,968 | $ 203,949 | $ 966,968 | $ 3,638,898 |
| 01193000 | Roxbury Community College | Public | MA | $ 3,819,450 | $ 838,572 | $ 6,238 | $ 838,572 | $ 2,980,878 |
| 01193400 | Vermont Law School | Private Non-Profit | VT | $ 215,512 | $ 75,697 | $ - | $ 75,697 | $ 139,815 |
| 01194100 | American University of Puerto Rico | Private Non-Profit | PR | $ 3,275,786 | $ 930,533 | $ - | $ 930,533 | $ 2,345,253 |
| 01198400 | Ohr HaMeir Theological Seminary | Private Non-Profit | NY | $ 275,552 | $ 92,003 | $ - | $ 92,003 | $ 183,549 |
| 01198900 | Talmudical Academy | Private Non-Profit | NJ | $ 178,092 | $ 61,229 | $ - | $ 61,229 | $ 116,863 |
| 01201100 | Talmudical Seminary Oholei Torah | Private Non-Profit | NY | $ 818,735 | $ 269,075 | $ - | $ 269,075 | $ 549,660 |
| 01201500 | Austin Community College | Public | TX | $ 32,959,121 | $ 6,953,900 | $ 527,185 | $ 6,953,900 | $ 26,005,221 |
| 01203100 | San Diego Christian College | Private Non-Profit | CA | $ 711,004 | $ 210,953 | $ 36,777 | $ 210,953 | $ 500,051 |
| 01205000 | Rosedale Technical College | Private Non-Profit | PA | $ 1,252,706 | $ 421,247 | $ - | $ 421,247 | $ 831,459 |
| 01205900 | Trinity Bible College and Graduate School | Private Non-Profit | ND | $ 339,024 | $ 102,196 | $ 2,705 | $ 102,196 | $ 236,828 |
| 01210500 | National Park College | Public | AR | $ 4,894,868 | $ 1,142,754 | $ 8,091 | $ 1,142,754 | $ 3,752,114 |
| 01212300 | University of Puerto Rico, Aguadilla Regional College | Public | PR | $ 8,844,300 | $ 2,949,891 | $ - | $ 2,949,891 | $ 5,894,409 |

**EXHIBIT 5 - 74**          74 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)   1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 01215400 | California Institute of Integral Studies | Private Non-Profit | CA | $ 577,600 | $ 176,178 | $ 470 | $ 176,178 | $ 401,422 |
| 01216400 | Tennessee College of Applied Technology Ripley | Public | TN | $ 470,019 | $ 113,497 | $ - | $ 113,497 | $ 356,522 |
| 01216500 | Atlanta Metropolitan State College | Public | GA | $ 4,464,596 | $ 1,074,977 | $ 87,263 | $ 1,074,977 | $ 3,389,619 |
| 01218200 | Chattahoochee Valley Community College | Public | AL | $ 3,294,681 | $ 822,858 | $ 21,453 | $ 822,858 | $ 2,471,823 |
| 01218700 | Blackstone Valley Vocational Regional School District | Public | MA | $ 93,302 | $ 21,910 | $ - | $ 21,910 | $ 71,392 |
| 01220300 | St. Peter's Hospital College of Nursing | Private Non-Profit | NY | $ 172,938 | $ 42,272 | $ - | $ 42,272 | $ 130,666 |
| 01224800 | Central Ohio Technical College | Private Non-Profit | OH | $ 311,893 | $ 109,273 | $ - | $ 109,273 | $ 202,620 |
| 01226000 | East Arkansas Community College | Public | AR | $ 1,724,373 | $ 420,111 | $ 15,301 | $ 420,111 | $ 1,304,262 |
| 01226100 | North Arkansas College | Public | AR | $ 2,820,340 | $ 722,402 | $ 91,567 | $ 722,402 | $ 2,097,938 |
| 01226300 | Atlantic Technical College | Public | FL | $ 1,801,531 | $ 379,082 | $ 2,714 | $ 379,082 | $ 1,422,449 |
| 01227200 | Moore Norman Technology Center School District No. | Public | OK | $ 862,226 | $ 139,494 | $ - | $ 139,494 | $ 722,732 |
| 01227700 | New York Chiropractic College | Private Non-Profit | NY | $ 275,168 | $ 110,295 | $ - | $ 110,295 | $ 164,873 |
| 01229300 | VEEB Nassau County School of Practical Nursing | Public | NY | $ 578,090 | $ 195,870 | $ - | $ 195,870 | $ 382,220 |
| 01230000 | Palmer College of Chiropractic | Private Non-Profit | IA | $ 1,049,646 | $ 404,695 | $ - | $ 404,695 | $ 644,951 |
| 01230900 | University of Western States | Private Non-Profit | OR | $ 251,335 | $ 82,244 | $ - | $ 82,244 | $ 169,091 |
| 01231500 | Cornish College of the Arts | Private Non-Profit | WA | $ 915,631 | $ 316,407 | $ - | $ 316,407 | $ 599,224 |
| 01232800 | Northwestern Health Sciences University | Private Non-Profit | MN | $ 543,636 | $ 194,269 | $ - | $ 194,269 | $ 349,367 |
| 01235900 | B M Spurr School of Practical Nursing | Private Non-Profit | WV | $ 46,255 | $ 15,616 | $ - | $ 15,616 | $ 30,639 |
| 01238600 | Southeastern Regional Vocational Technical School | Public | MA | $ 277,315 | $ 78,199 | $ - | $ 78,199 | $ 199,116 |
| 01239300 | Thomas Jefferson University | Private Non-Profit | PA | $ 6,346,019 | $ 2,120,092 | $ 75,282 | $ 2,120,092 | $ 4,225,927 |
| 01240700 | Schuyler Steuben Chemung Tioga Allegany BOCES | Public | NY | $ 246,401 | $ 54,464 | $ - | $ 54,464 | $ 191,937 |
| 01245200 | Evergreen Valley College | Public | CA | $ 9,289,992 | $ 1,974,993 | $ 72,567 | $ 1,974,993 | $ 7,314,999 |
| 01250000 | Ranken Technical College | Private Non-Profit | MO | $ 3,523,730 | $ 1,092,964 | $ 36,726 | $ 1,092,964 | $ 2,430,766 |
| 01252300 | Talmudical Yeshiva of Philadelphia | Private Non-Profit | PA | $ 156,403 | $ 55,535 | $ - | $ 55,535 | $ 100,868 |
| 01252500 | Caribbean University | Private Non-Profit | PR | $ 5,445,854 | $ 1,856,988 | $ - | $ 1,856,988 | $ 3,588,866 |
| 01254400 | St. Johns County School District | Public | FL | $ 585,637 | $ 154,178 | $ - | $ 154,178 | $ 431,459 |
| 01255000 | Los Angeles Mission College | Public | CA | $ 7,612,456 | $ 1,470,242 | $ 155,508 | $ 1,470,242 | $ 6,142,214 |
| 01257300 | West Virginia University Hospitals | Private Non-Profit | WV | $ 27,492 | $ 10,122 | $ - | $ 10,122 | $ 17,370 |
| 01257400 | Ringling College of Art and Design | Private Non-Profit | FL | $ 1,966,822 | $ 636,610 | $ - | $ 636,610 | $ 1,330,212 |
| 01258000 | Saint Louis Christian College | Private Non-Profit | MO | $ 124,410 | $ 29,696 | $ 3,223 | $ 29,696 | $ 94,714 |
| 01258600 | Metropolitan Community College | Public | NE | $ 14,067,027 | $ 2,883,698 | $ 402,053 | $ 2,883,698 | $ 11,183,329 |
| 01258900 | Erie 1 Board of Cooperative Educational Services | Public | NY | $ 868,446 | $ 288,635 | $ - | $ 288,635 | $ 579,811 |
| 01262700 | Thomas M. Cooley Law School | Private Non-Profit | MI | $ 566,834 | $ 202,618 | $ - | $ 202,618 | $ 364,216 |
| 01265200 | Onondaga Cortland Madison BOCES | Public | NY | $ 1,457,826 | $ 421,310 | $ - | $ 421,310 | $ 1,036,516 |
| 01269300 | Pellissippi State Community College | Public | TN | $ 10,977,362 | $ 2,585,595 | $ 213,699 | $ 2,585,595 | $ 8,391,767 |
| 01274300 | Benjamin Franklin Career & Technical Center | Public | WV | $ 132,653 | $ 48,370 | $ - | $ 48,370 | $ 84,283 |

**EXHIBIT 5 - 75**   75 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 01275000 | Edison State Community College | Public | OH | $ 2,956,649 | $ 614,802 | $ 51,429 | $ 614,802 | $ 2,341,847 |
| 01278300 | Center for Instruction, Technology & Innovation | Public | NY | $ 182,318 | $ 62,576 | $ - | $ 62,576 | $ 119,742 |
| 01280300 | Dominican House of Studies | Private Non-Profit | DC | $ 42,675 | $ 15,276 | $ - | $ 15,276 | $ 27,399 |
| 01281300 | John Wood Community College | Public | IL | $ 2,717,630 | $ 622,896 | $ 86,388 | $ 622,896 | $ 2,094,734 |
| 01284200 | Oxnard College | Public | CA | $ 7,788,765 | $ 1,563,606 | $ 208,014 | $ 1,563,606 | $ 6,225,159 |
| 01286000 | Arkansas Northeastern College | Public | AR | $ 1,289,032 | $ 283,442 | $ 67,012 | $ 283,442 | $ 1,005,590 |
| 01287000 | Southern State Community College | Public | OH | $ 2,875,872 | $ 659,789 | $ 40,489 | $ 659,789 | $ 2,216,083 |
| 01287500 | Pickens Technical College | Public | CO | $ 1,623,436 | $ 419,959 | $ - | $ 419,959 | $ 1,203,477 |
| 01288100 | Montachusett Regional Vocational Technical School | Public | MA | $ 60,501 | $ 16,347 | $ - | $ 16,347 | $ 44,154 |
| 01290400 | Monongalia County Technical Education Center (MTEC | Public | WV | $ 148,572 | $ 46,841 | $ - | $ 46,841 | $ 101,731 |
| 01290500 | Academy of Careers and Technology | Public | WV | $ 328,076 | $ 87,085 | $ - | $ 87,085 | $ 240,991 |
| 01290700 | Lake Tahoe Community College | Public | CA | $ 1,290,394 | $ 174,463 | $ 65,284 | $ 174,463 | $ 1,115,931 |
| 01295400 | Hudson County Community College | Public | NJ | $ 17,156,604 | $ 4,233,831 | $ 67,738 | $ 4,233,831 | $ 12,922,773 |
| 01300700 | Nazarene Bible College | Private Non-Profit | CO | $ 82,244 | $ 2,879 | $ 64,489 | $ 64,489 | $ 17,755 |
| 01302000 | City University of Seattle | Private Non-Profit | WA | $ 918,942 | $ 216,434 | $ 48,803 | $ 216,434 | $ 702,508 |
| 01302600 | Machzikei Hadath Rabbinical College | Private Non-Profit | NY | $ 528,178 | $ 173,477 | $ - | $ 173,477 | $ 354,701 |
| 01302700 | Yeshivath Viznitz | Private Non-Profit | NY | $ 1,724,833 | $ 599,124 | $ - | $ 599,124 | $ 1,125,709 |
| 01302900 | Boricua College | Private Non-Profit | NY | $ 2,622,688 | $ 872,491 | $ - | $ 872,491 | $ 1,750,197 |
| 01310300 | California Western School of Law | Private Non-Profit | CA | $ 256,504 | $ 98,355 | $ - | $ 98,355 | $ 158,149 |
| 01313400 | Yeshivah Beth Moshe | Private Non-Profit | PA | $ 64,944 | $ 22,344 | $ - | $ 22,344 | $ 42,600 |
| 01320800 | Baptist Bible College | Private Non-Profit | MO | $ 568,398 | $ 180,334 | $ - | $ 180,334 | $ 388,064 |
| 01323100 | University of Houston - Victoria | Public | TX | $ 4,184,394 | $ 1,116,503 | $ 393,699 | $ 1,116,503 | $ 3,067,891 |
| 01323400 | Lorenzo Walker Technical College | Public | FL | $ 858,353 | $ 246,410 | $ - | $ 246,410 | $ 611,943 |
| 01465900 | Oglala Lakota College | Public | SD | $ 2,709,233 | $ 648,798 | $ - | $ 648,798 | $ 2,060,435 |
| 01536100 | Guam Community College | Public | GU | $ 3,303,441 | $ 574,675 | $ - | $ 574,675 | $ 2,728,766 |
| 02052200 | Black River Technical College | Public | AR | $ 2,961,823 | $ 821,815 | $ 54,424 | $ 821,815 | $ 2,140,008 |
| 02052700 | Northeast Technology Center | Public | OK | $ 1,037,246 | $ 228,188 | $ - | $ 228,188 | $ 809,058 |
| 02053000 | Liberty University | Private Non-Profit | VA | $ 37,777,577 | $ 7,602,562 | $ 10,282,412 | $ 10,282,412 | $ 27,495,165 |
| 02055400 | Bossier Parish Community College | Public | LA | $ 9,852,065 | $ 1,957,956 | $ 502,067 | $ 1,957,956 | $ 7,894,109 |
| 02056100 | Four Rivers Career Center | Public | MO | $ 87,143 | $ 28,700 | $ - | $ 28,700 | $ 58,443 |
| 02057400 | Roane Jackson Technical Center | Public | WV | $ 108,699 | $ 36,703 | $ - | $ 36,703 | $ 71,996 |
| 02060800 | Meridian Technology Center, School District Number 1 | Public | OK | $ 556,129 | $ 151,397 | $ - | $ 151,397 | $ 404,732 |
| 02063000 | Montserrat College of Art | Private Non-Profit | MA | $ 605,741 | $ 187,599 | $ - | $ 187,599 | $ 418,142 |
| 02063500 | Coastline Community College | Public | CA | $ 2,394,934 | $ 317,105 | $ 693,870 | $ 693,870 | $ 1,701,064 |
| 02063700 | Sherman College of Straight Chiropractic | Private Non-Profit | SC | $ 181,651 | $ 68,233 | $ - | $ 68,233 | $ 113,418 |
| 02065300 | Prescott College | Private Non-Profit | AZ | $ 589,575 | $ 150,649 | $ 49,894 | $ 150,649 | $ 438,926 |

**EXHIBIT 5 - 76**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02066200 | New School, The | Private Non-Profit | NY | $ 7,998,165 | $ 2,498,343 | $ 16,152 | $ 2,498,343 | $ 5,499,822 |
| 02068000 | United Technical Center | Public | WV | $ 87,433 | $ 28,901 | $ - | $ 28,901 | $ 58,532 |
| 02068100 | Adler University | Private Non-Profit | IL | $ 502,259 | $ 130,340 | $ - | $ 130,340 | $ 371,919 |
| 02068200 | Cox College | Private Non-Profit | MO | $ 955,693 | $ 246,005 | $ 27,542 | $ 246,005 | $ 709,688 |
| 02069000 | New York School of Interior Design | Private Non-Profit | NY | $ 250,094 | $ 58,625 | $ 7,237 | $ 58,625 | $ 191,469 |
| 02070500 | Concordia University | Private Non-Profit | CA | $ 2,726,592 | $ 861,799 | $ 18,922 | $ 861,799 | $ 1,864,793 |
| 02073200 | Telshe Yeshiva-Chicago | Private Non-Profit | IL | $ 131,342 | $ 43,314 | $ - | $ 43,314 | $ 88,028 |
| 02073300 | Gallia Jackson Vinton Joint School Adult Education | Public | OH | $ 397,080 | $ 113,253 | $ - | $ 113,253 | $ 283,827 |
| 02073400 | Carver Career and Technical Education Center | Public | WV | $ 470,190 | $ 153,992 | $ - | $ 153,992 | $ 316,198 |
| 02073500 | University of Arkansas Community College at Batesville | Public | AR | $ 2,093,350 | $ 514,963 | $ 30,633 | $ 514,963 | $ 1,578,387 |
| 02073700 | Northwest Technical Institute | Public | AR | $ 651,865 | $ 218,609 | $ - | $ 218,609 | $ 433,256 |
| 02073900 | Wor-Wic Community College | Public | MD | $ 4,183,209 | $ 930,447 | $ 44,799 | $ 930,447 | $ 3,252,762 |
| 02074600 | South Arkansas Community College | Public | AR | $ 2,161,063 | $ 535,756 | $ 66,664 | $ 535,756 | $ 1,625,307 |
| 02074800 | Life University | Private Non-Profit | GA | $ 2,440,082 | $ 838,591 | $ 6,326 | $ 838,591 | $ 1,601,491 |
| 02075300 | University of Arkansas - Pulaski Technical College | Public | AR | $ 9,423,959 | $ 2,238,058 | $ 116,287 | $ 2,238,058 | $ 7,185,901 |
| 02075800 | Southern California Institute of Architecture (The) | Private Non-Profit | CA | $ 458,145 | $ 169,810 | $ - | $ 169,810 | $ 288,335 |
| 02077100 | Milwaukee Institute of Art & Design | Private Non-Profit | WI | $ 1,374,550 | $ 420,326 | $ - | $ 420,326 | $ 954,224 |
| 02078000 | Sacred Heart Seminary and School of Theology | Private Non-Profit | WI | $ 39,714 | $ 14,258 | $ - | $ 14,258 | $ 25,456 |
| 02081400 | Arlington Baptist University | Private Non-Profit | TX | $ 262,372 | $ 75,816 | $ 11,665 | $ 75,816 | $ 186,556 |
| 02083900 | Northern New Mexico College | Public | NM | $ 1,957,707 | $ 525,781 | $ 15,254 | $ 525,781 | $ 1,431,926 |
| 02087000 | Ozarka College | Public | AR | $ 1,763,049 | $ 398,538 | $ 99,818 | $ 398,538 | $ 1,364,511 |
| 02087600 | Concordia Theological Seminary | Private Non-Profit | IN | $ 102,693 | $ 32,841 | $ - | $ 32,841 | $ 69,852 |
| 02090700 | Cleveland University-Kansas City | Private Non-Profit | KS | $ 363,417 | $ 111,906 | $ 1,271 | $ 111,906 | $ 251,511 |
| 02092800 | Tennessee College of Applied Technology Whiteville | Public | TN | $ 461,879 | $ 101,581 | $ - | $ 101,581 | $ 360,298 |
| 02096100 | Fielding Graduate University | Private Non-Profit | CA | $ 349,312 | $ 115,599 | $ - | $ 115,599 | $ 233,713 |
| 02098400 | Herkimer County  BOCES Practical Nursing Program | Public | NY | $ 197,198 | $ 58,672 | $ - | $ 58,672 | $ 138,526 |
| 02099200 | American Conservatory Theater Foundation | Private Non-Profit | CA | $ 33,386 | $ 12,658 | $ - | $ 12,658 | $ 20,728 |
| 02099500 | Central Community College | Public | NE | $ 4,636,930 | $ 945,227 | $ 207,868 | $ 945,227 | $ 3,691,703 |
| 02100000 | Universidad Politecnica de Puerto Rico | Private Non-Profit | PR | $ 9,627,350 | $ 2,867,498 | $ 58,150 | $ 2,867,498 | $ 6,759,852 |
| 02103500 | Tennessee College of Applied Technology - Murfreesb | Public | TN | $ 1,165,386 | $ 303,616 | $ 3,062 | $ 303,616 | $ 861,770 |
| 02104300 | Otsego Delaware Schoharie Greene BOCES | Public | NY | $ 78,807 | $ 27,027 | $ - | $ 27,027 | $ 51,780 |
| 02107300 | Pennsylvania Academy of the Fine Arts | Private Non-Profit | PA | $ 327,432 | $ 111,082 | $ - | $ 111,082 | $ 216,350 |
| 02107700 | Truckee Meadows Community College | Public | NV | $ 7,834,837 | $ 1,673,626 | $ 171,722 | $ 1,673,626 | $ 6,161,211 |
| 02107800 | University of Hawaii - West Oahu | Public | HI | $ 2,916,448 | $ 697,500 | $ 169,989 | $ 697,500 | $ 2,218,948 |
| 02110200 | Columbia College Hollywood | Private Non-Profit | CA | $ 2,109,386 | $ 702,919 | $ - | $ 702,919 | $ 1,406,467 |
| 02110800 | California College San Diego | Private Non-Profit | CA | $ 3,504,173 | $ 1,140,572 | $ - | $ 1,140,572 | $ 2,363,601 |

EXHIBIT 5 - 77   77 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02110900 | Cattaraugus/Allegany/Erie/Wyoming BOCES | Public | NY | $ 122,681 | $ 29,401 | $ - | $ 29,401 | $ 93,280 |
| 02111100 | University of Arkansas Community College Rich Mount | Public | AR | $ 1,170,671 | $ 271,075 | $ 15,209 | $ 271,075 | $ 899,596 |
| 02111300 | Cuyamaca College | Public | CA | $ 7,329,288 | $ 1,459,361 | $ 244,358 | $ 1,459,361 | $ 5,869,927 |
| 02114200 | Johnson College | Private Non-Profit | PA | $ 897,027 | $ 279,785 | $ - | $ 279,785 | $ 617,242 |
| 02115300 | Pinellas Technical College - St. Petersburg Campus | Public | FL | $ 1,536,181 | $ 310,513 | $ 13,666 | $ 310,513 | $ 1,225,668 |
| 02115400 | Bridgerland Technical College | Public | UT | $ 1,053,906 | $ 205,816 | $ 9,612 | $ 205,816 | $ 848,090 |
| 02116300 | Pueblo Community College | Public | CO | $ 8,728,074 | $ 1,819,227 | $ 178,248 | $ 1,819,227 | $ 6,908,847 |
| 02116900 | Upper Valley Career Center | Public | OH | $ 197,763 | $ 36,809 | $ - | $ 36,809 | $ 160,954 |
| 02117300 | Great Oaks Career Campuses-Scarlet Oaks | Public | OH | $ 528,952 | $ 166,050 | $ - | $ 166,050 | $ 362,902 |
| 02117400 | Beck School of Practical Nursing | Public | IL | $ 402,122 | $ 137,201 | $ - | $ 137,201 | $ 264,921 |
| 02117500 | Naropa University | Private Non-Profit | CO | $ 1,053,383 | $ 328,406 | $ - | $ 328,406 | $ 724,977 |
| 02119100 | Mission College | Public | CA | $ 5,091,885 | $ 980,976 | $ 86,005 | $ 980,976 | $ 4,110,909 |
| 02120600 | Saybrook University | Private Non-Profit | CA | $ 5,623 | $ 1,735 | $ - | $ 1,735 | $ 3,888 |
| 02124000 | Orange Ulster BOCES School of Practical Nursing | Public | NY | $ 170,810 | $ 48,679 | $ - | $ 48,679 | $ 122,131 |
| 02124500 | Franklin Technology Center | Public | MO | $ 261,263 | $ 101,097 | $ - | $ 101,097 | $ 160,166 |
| 02125200 | Margaret H. Rollins School of Nursing at Beebe Medica | Private Non-Profit | DE | $ 82,625 | $ 24,706 | $ | $ 24,706 | $ 57,919 |
| 02125500 | Circle in the Square Theatre School | Private Non-Profit | NY | $ 51,823 | $ 20,715 | $ - | $ 20,715 | $ 31,108 |
| 02126300 | Madison Oneida BOCES Practical Nursing Program | Public | NY | $ 178,563 | $ 44,824 | $ - | $ 44,824 | $ 133,739 |
| 02128700 | Central School of Practical Nursing | Public | VA | $ 45,291 | $ 15,592 | $ - | $ 15,592 | $ 29,699 |
| 02132800 | National Conservatory of Dramatic Arts | Private Non-Profit | DC | $ 52,603 | $ 20,261 | $ - | $ 20,261 | $ 32,342 |
| 02136600 | Wisconsin Lutheran College | Private Non-Profit | WI | $ 1,448,476 | $ 463,000 | $ 11,694 | $ 463,000 | $ 985,476 |
| 02138300 | Palo Alto University | Private Non-Profit | CA | $ 438,443 | $ 151,856 | $ 10,853 | $ 151,856 | $ 286,587 |
| 02140000 | Riverside College of Health Careers | Private Non-Profit | VA | $ 546,629 | $ 173,096 | $ - | $ 173,096 | $ 373,533 |
| 02140400 | St. Joseph School of Nursing | Private Non-Profit | NH | $ 176,727 | $ 48,014 | $ - | $ 48,014 | $ 128,713 |
| 02140700 | Canton City School District Adult Career & Technical Ec | Public | OH | $ 247,976 | $ 90,773 | $ - | $ 90,773 | $ 157,203 |
| 02140800 | Martin University | Private Non-Profit | IN | $ 735,403 | $ 197,868 | $ - | $ 197,868 | $ 537,535 |
| 02141500 | Savannah College of Art and Design | Private Non-Profit | GA | $ 12,972,158 | $ 4,104,826 | $ 82,880 | $ 4,104,826 | $ 8,867,332 |
| 02142200 | Lex La Ray Technical Center | Public | MO | $ 74,849 | $ 22,413 | $ - | $ 22,413 | $ 52,436 |
| 02143400 | Salish Kootenai College | Public | MT | $ 1,754,585 | $ 416,262 | $ - | $ 416,262 | $ 1,338,323 |
| 02143500 | Sterling College | Private Non-Profit | VT | $ 228,347 | $ 64,856 | $ - | $ 64,856 | $ 163,491 |
| 02143700 | Sinte Gleska University | Public | SD | $ 838,117 | $ 192,980 | $ - | $ 192,980 | $ 645,137 |
| 02145800 | Cayuga Onondaga BOCES | Public | NY | $ 100,658 | $ 29,710 | $ - | $ 29,710 | $ 70,948 |
| 02146000 | Wayne - Finger Lakes BOCES | Public | NY | $ 560,471 | $ 181,423 | $ - | $ 181,423 | $ 379,048 |
| 02146400 | Institute of American Indian & Alaska Native Culture & | Public | NM | $ 713,431 | $ 171,260 | $ 5,132 | $ 171,260 | $ 542,171 |
| 02146600 | South Mountain Community College | Public | AZ | $ 5,018,347 | $ 1,049,307 | $ 64,920 | $ 1,049,307 | $ 3,969,040 |
| 02151500 | Central Susquehanna LPN Career Center | Public | PA | $ 306,140 | $ 105,740 | $ - | $ 105,740 | $ 200,400 |

**EXHIBIT 5 - 78**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02151900 | Keiser University | Private Non-Profit | FL | $ 41,666,816 | $ 10,595,313 | $ 4,346,284 | $ 10,595,313 | $ 31,071,503 |
| 02152000 | Yeshiva Shaar Hatorah | Private Non-Profit | NY | $ 61,551 | $ 21,976 | $ - | $ 21,976 | $ 39,575 |
| 02153600 | Broome Delaware Tioga BOCES Program of Practical N | Public | NY | $ 147,601 | $ 47,082 | $ - | $ 47,082 | $ 100,519 |
| 02155300 | Chicago School of Professional Psychology | Private Non-Profit | CA | $ 1,860,461 | $ 561,349 | $ 73,263 | $ 561,349 | $ 1,299,112 |
| 02156200 | Technical College of the Rockies | Public | CO | $ 280,929 | $ 64,487 | $ - | $ 64,487 | $ 216,442 |
| 02156600 | Davis Technical College | Public | UT | $ 1,890,758 | $ 356,638 | $ - | $ 356,638 | $ 1,534,120 |
| 02157900 | Rochester General-Isabella Graham Hart School of Pra | Private Non-Profit | NY | $ 397,898 | $ 114,632 | $ - | $ 114,632 | $ 283,266 |
| 02158200 | Washington Saratoga Warren Hamilton Essex BOCES | Public | NY | $ 20,845 | $ 11,376 | $ - | $ 11,376 | $ 9,469 |
| 02158300 | Mifflin County Academy of Science and Technology | Public | PA | $ 177,636 | $ 58,884 | $ - | $ 58,884 | $ 118,752 |
| 02159600 | Baptist College of Florida (The) | Private Non-Profit | FL | $ 483,725 | $ 131,043 | $ 52,232 | $ 131,043 | $ 352,682 |
| 02159700 | New Hope Christian College | Private Non-Profit | OR | $ 206,731 | $ 63,625 | $ 2,026 | $ 63,625 | $ 143,106 |
| 02160100 | Geneva General Hospital | Private Non-Profit | NY | $ 361,172 | $ 118,637 | $ - | $ 118,637 | $ 242,535 |
| 02163300 | Universidad Central del Caribe | Private Non-Profit | PR | $ 494,244 | $ 152,542 | $ - | $ 152,542 | $ 341,702 |
| 02163600 | William James College | Private Non-Profit | MA | $ 320,587 | $ 116,499 | $ - | $ 116,499 | $ 204,088 |
| 02165100 | EDP University of Puerto Rico | Private Non-Profit | PR | $ 6,321,077 | $ 1,579,057 | $ 406,405 | $ 1,579,057 | $ 4,742,020 |
| 02166000 | Centro de Estudios Avanzados de Puerto Rico y el Cari | Private Non-Profit | PR | $ 110,226 | $ 18,477 | $ - | $ 18,477 | $ 91,749 |
| 02166100 | Elaine P. Nunez Community College | Public | LA | $ 3,892,436 | $ 780,550 | $ 95,462 | $ 780,550 | $ 3,111,886 |
| 02168100 | Tri County Career Center/Adult Center | Public | OH | $ 71,019 | $ 11,118 | $ - | $ 11,118 | $ 59,901 |
| 02168600 | East-West University | Private Non-Profit | IL | $ 1,135,709 | $ 319,218 | $ - | $ 319,218 | $ 816,491 |
| 02168900 | Kansas Christian College | Private Non-Profit | KS | $ 273,937 | $ 58,629 | $ 23,928 | $ 58,629 | $ 215,308 |
| 02169100 | Davis College | Private Non-Profit | NY | $ 262,894 | $ 67,836 | $ 9,770 | $ 67,836 | $ 195,058 |
| 02169600 | Clearfield County Career and Technology Center | Public | PA | $ 136,055 | $ 43,975 | $ - | $ 43,975 | $ 92,080 |
| 02169900 | Assabet Valley Regional Vocational School | Public | MA | $ 120,106 | $ 41,050 | $ - | $ 41,050 | $ 79,056 |
| 02170200 | Albany Schoharie Schenectady Saratoga BOCES Practic | Public | NY | $ 650,370 | $ 208,498 | $ - | $ 208,498 | $ 441,872 |
| 02170600 | United States Sports Academy | Private Non-Profit | AL | $ 24,608 | $ - | $ 24,608 | $ 24,608 | $ - |
| 02170700 | Brunswick Community College | Public | NC | $ 1,651,117 | $ 397,670 | $ 55,072 | $ 397,670 | $ 1,253,447 |
| 02171900 | Ailey School (The) | Private Non-Profit | NY | $ 111,889 | $ 38,202 | $ - | $ 38,202 | $ 73,687 |
| 02172800 | Dutchess BOCES School of Practical Nursing | Public | NY | $ 381,112 | $ 114,701 | $ - | $ 114,701 | $ 266,411 |
| 02173900 | Ulster County BOCES School of Practical Nursing | Public | NY | $ 110,102 | $ 38,467 | $ - | $ 38,467 | $ 71,635 |
| 02175800 | Centra College | Private Non-Profit | VA | $ 610,634 | $ 114,790 | $ 5,732 | $ 114,790 | $ 495,844 |
| 02177500 | Rio Salado Community College | Public | AZ | $ 7,331,461 | $ 1,265,935 | $ 685,513 | $ 1,265,935 | $ 6,065,526 |
| 02179400 | Eastern Suffolk BOCES | Public | NY | $ 524,450 | $ 136,797 | $ - | $ 136,797 | $ 387,653 |
| 02180000 | Northwest Indian College | Public | WA | $ 862,256 | $ 201,984 | $ 53,808 | $ 201,984 | $ 660,272 |
| 02182900 | Cambridge College | Private Non-Profit | MA | $ 1,702,049 | $ 462,931 | $ 6,180 | $ 462,931 | $ 1,239,118 |
| 02183000 | Orleans Technical College | Private Non-Profit | PA | $ 931,256 | $ 291,475 | $ - | $ 291,475 | $ 639,781 |
| 02185400 | Saint Augustine College | Private Non-Profit | IL | $ 3,001,085 | $ 748,491 | $ - | $ 748,491 | $ 2,252,594 |

**EXHIBIT 5 - 79**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02187900 | Ashtabula County Technical and Career Campus | Public | OH | $ 222,067 | $ 62,273 | $ - | $ 62,273 | $ 159,794 |
| 02188200 | Sitting Bull College | Public | ND | $ 669,488 | $ 187,524 | $ - | $ 187,524 | $ 481,964 |
| 02188300 | Pentecostal Theological Seminary | Private Non-Profit | TN | $ 30,528 | $ 7,218 | $ - | $ 7,218 | $ 23,310 |
| 02188900 | Hobe Sound Bible College | Private Non-Profit | FL | $ 173,384 | $ 37,873 | $ 35,750 | $ 37,873 | $ 135,511 |
| 02189000 | Mid-East Career and Technology Centers - Adult Educa| Public | OH | $ 490,347 | $ 181,207 | $ - | $ 181,207 | $ 309,140 |
| 02191600 | Torah Temimah Talmudical Seminary | Private Non-Profit | NY | $ 104,416 | $ 33,347 | $ - | $ 33,347 | $ 71,069 |
| 02192100 | Butler Technology and Career Development Schools | Public | OH | $ 602,897 | $ 146,382 | $ - | $ 146,382 | $ 456,515 |
| 02192200 | Thomas Edison State University | Public | NJ | $ 633,035 | $ 8,625 | $ 583,235 | $ 583,235 | $ 49,800 |
| 02196300 | Collins Career Technical Center | Public | OH | $ 1,439,028 | $ 512,377 | $ - | $ 512,377 | $ 926,651 |
| 02197900 | North Bennet Street School | Private Non-Profit | MA | $ 162,637 | $ 59,545 | $ - | $ 59,545 | $ 103,092 |
| 02198900 | Michigan School of Psychology | Private Non-Profit | MI | $ 71,594 | $ 21,969 | $ - | $ 21,969 | $ 49,625 |
| 02199300 | Orleans Niagara Boces | Public | NY | $ 160,272 | $ 56,760 | $ - | $ 56,760 | $ 103,512 |
| 02199700 | Heritage Christian University | Private Non-Profit | AL | $ 58,456 | $ 12,902 | $ 7,635 | $ 12,902 | $ 45,554 |
| 02202700 | Ozark Christian College | Private Non-Profit | MO | $ 871,809 | $ 244,732 | $ 12,484 | $ 244,732 | $ 627,077 |
| 02210800 | Medina County Joint Vocational School | Public | OH | $ 99,016 | $ 19,413 | $ - | $ 19,413 | $ 79,603 |
| 02214100 | Resurrection University | Private Non-Profit | IL | $ 1,685,149 | $ 530,635 | $ 13,281 | $ 530,635 | $ 1,154,514 |
| 02218200 | Garnet Career Center | Public | WV | $ 296,103 | $ 74,258 | $ 5,540 | $ 74,258 | $ 221,845 |
| 02220500 | God's Bible School & College | Private Non-Profit | OH | $ 321,577 | $ 77,498 | $ 21,709 | $ 77,498 | $ 244,079 |
| 02220800 | Career & Technology Education Centers of Licking Cou| Public | OH | $ 425,891 | $ 99,271 | $ - | $ 99,271 | $ 326,620 |
| 02220900 | Cossatot Community College of the University of Arkar| Public | AR | $ 1,715,171 | $ 387,631 | $ 32,928 | $ 387,631 | $ 1,327,540 |
| 02222000 | American Film Institute Conservatory | Private Non-Profit | CA | $ 130,412 | $ 49,320 | $ - | $ 49,320 | $ 81,092 |
| 02222700 | Francis Tuttle Technology Center School District No. 2: | Public | OK | $ 2,237,088 | $ 673,653 | $ - | $ 673,653 | $ 1,563,435 |
| 02223300 | Magdalen College | Private Non-Profit | NH | $ 155,397 | $ 51,796 | $ - | $ 51,796 | $ 103,601 |
| 02226000 | East Los Angeles College | Public | CA | $ 27,863,000 | $ 5,398,522 | $ 201,942 | $ 5,398,522 | $ 22,464,478 |
| 02228300 | Lake Technical College | Public | FL | $ 1,157,066 | $ 284,282 | $ 3,945 | $ 284,282 | $ 872,784 |
| 02228500 | Life Chiropractic College West | Private Non-Profit | CA | $ 242,238 | $ 85,614 | $ - | $ 85,614 | $ 156,624 |
| 02231600 | MGH Institute of Health Professions | Private Non-Profit | MA | $ 687,131 | $ 250,398 | $ - | $ 250,398 | $ 436,733 |
| 02231900 | Gemological Institute of America | Private Non-Profit | CA | $ 251,997 | $ 88,071 | $ - | $ 88,071 | $ 163,926 |
| 02232500 | Union County Vocational Technical Schools | Public | NJ | $ 153,054 | $ 50,052 | $ - | $ 50,052 | $ 103,002 |
| 02234500 | Boise Bible College | Private Non-Profit | ID | $ 211,493 | $ 65,028 | $ - | $ 65,028 | $ 146,465 |
| 02235600 | Erie 2 - Chautauqua - Cattaraugus BOCES | Public | NY | $ 239,792 | $ 82,917 | $ - | $ 82,917 | $ 156,875 |
| 02236500 | Cankdeska Cikana (Little Hoop) Community College | Public | ND | $ 466,352 | $ 108,484 | $ 444 | $ 108,484 | $ 357,868 |
| 02237900 | Tennessee College of Applied Technology-Paris | Public | TN | $ 752,114 | $ 197,484 | $ - | $ 197,484 | $ 554,630 |
| 02239800 | Pioneer Career and Technology Center:  A Vocational ! | Public | OH | $ 5,671 | $ 1,485 | $ - | $ 1,485 | $ 4,186 |
| 02241900 | Commonwealth of Puerto Rico Department of Educati| Public | PR | $ 5,761,089 | $ 1,657,969 | $ - | $ 1,657,969 | $ 4,103,120 |
| 02242400 | Henrico County-Saint Mary's Hospital School of Practic| Public | VA | $ 127,210 | $ 55,215 | $ - | $ 55,215 | $ 71,995 |

EXHIBIT 5 - 80      80 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                          1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02242500 | Bastyr University | Private Non-Profit | WA | $ 606,942 | $ 250,796 | $ - | $ 250,796 | $ 356,146 |
| 02242700 | Berkeley City College | Public | CA | $ 4,706,915 | $ 922,262 | $ 68,731 | $ 922,262 | $ 3,784,653 |
| 02242900 | United Tribes Technical College | Private Non-Profit | ND | $ 1,151,040 | $ 169,976 | $ 23,356 | $ 169,976 | $ 981,064 |
| 02244900 | Goodwin University | Private Non-Profit | CT | $ 5,191,240 | $ 1,182,899 | $ 255,973 | $ 1,182,899 | $ 4,008,341 |
| 02245300 | Howell Cheney Technical High School | Public | CT | $ 35,706 | $ 15,823 | $ - | $ 15,823 | $ 19,883 |
| 02245600 | Warren County Career Center | Public | OH | $ 256,031 | $ 53,927 | $ - | $ 53,927 | $ 202,104 |
| 02250900 | Eastern Oklahoma County Technology Center School D | Public | OK | $ 218,825 | $ 57,239 | $ - | $ 57,239 | $ 161,586 |
| 02251200 | Schuylkill Technology Centers | Public | PA | $ 161,766 | $ 53,263 | $ - | $ 53,263 | $ 108,503 |
| 02259400 | Amberton University | Private Non-Profit | TX | $ 241,006 | $ 67,757 | $ 16,818 | $ 67,757 | $ 173,249 |
| 02260500 | Summit Academy Opportunities Industrialization Cent | Private Non-Profit | MN | $ 1,905,539 | $ 636,083 | $ - | $ 636,083 | $ 1,269,456 |
| 02262400 | Yeshiva Ohr Elchonon Chabad - West Coast Talmudica | Private Non-Profit | CA | $ 453,332 | $ 143,467 | $ - | $ 143,467 | $ 309,865 |
| 02263400 | Lake Career & Technical Center | Public | MO | $ 29,492 | $ 9,285 | $ - | $ 9,285 | $ 20,207 |
| 02263700 | Miami Valley Career Technology Center | Public | OH | $ 685,943 | $ 122,366 | $ - | $ 122,366 | $ 563,577 |
| 02265100 | Yeshiva Derech Chaim | Private Non-Profit | NY | $ 191,008 | $ 64,362 | $ - | $ 64,362 | $ 126,646 |
| 02266400 | Central Christian College of The Bible | Private Non-Profit | MO | $ 401,542 | $ 121,144 | $ 17,838 | $ 121,144 | $ 280,398 |
| 02269900 | Pennsylvania College of Art & Design | Private Non-Profit | PA | $ 427,928 | $ 137,950 | $ - | $ 137,950 | $ 289,978 |
| 02270600 | Life Pacific University | Private Non-Profit | CA | $ 1,017,845 | $ 303,042 | $ 34,216 | $ 303,042 | $ 714,803 |
| 02271300 | Wisconsin School of Professional Psychology | Private Non-Profit | WI | $ 21,071 | $ 6,984 | $ - | $ 6,984 | $ 14,087 |
| 02272700 | Columbiana County Vocational School District | Public | OH | $ 506,736 | $ 121,489 | $ - | $ 121,489 | $ 385,247 |
| 02272900 | Rockland County BOCES Adult Education | Public | NY | $ 158,385 | $ 52,372 | $ - | $ 52,372 | $ 106,013 |
| 02273400 | Reconstructionist Rabbinical College | Private Non-Profit | PA | $ 11,390 | $ 4,219 | $ - | $ 4,219 | $ 7,171 |
| 02274300 | Conway School of Landscape Design | Private Non-Profit | MA | $ 5,869 | $ 3,346 | $ - | $ 3,346 | $ 2,523 |
| 02275300 | Cabell County Career Technology Center | Public | WV | $ 257,572 | $ 80,310 | $ - | $ 80,310 | $ 177,262 |
| 02276800 | Westminster Theological Seminary in California | Private Non-Profit | CA | $ 51,530 | $ 17,895 | $ - | $ 17,895 | $ 33,635 |
| 02276900 | Community College of Aurora | Public | CO | $ 7,224,037 | $ 1,517,813 | $ 96,857 | $ 1,517,813 | $ 5,706,224 |
| 02277300 | Sisseton Wahpeton College | Public | SD | $ 319,636 | $ 78,810 | $ - | $ 78,810 | $ 240,826 |
| 02278100 | Santa Fe Community College | Public | NM | $ 3,085,414 | $ 609,553 | $ 66,935 | $ 609,553 | $ 2,475,861 |
| 02280900 | Mid-Atlantic Christian University | Private Non-Profit | NC | $ 390,579 | $ 121,065 | $ 5,035 | $ 121,065 | $ 269,514 |
| 02282100 | High Plains Technology Center, School District No. 24 | Public | OK | $ 194,173 | $ 27,211 | $ - | $ 27,211 | $ 166,962 |
| 02282500 | Lenape Technical School | Public | PA | $ 457,121 | $ 133,927 | $ - | $ 133,927 | $ 323,194 |
| 02282700 | Inter American University of Puerto Rico - Guayama Ca | Private Non-Profit | PR | $ 5,534,682 | $ 1,676,976 | $ 43,017 | $ 1,676,976 | $ 3,857,706 |
| 02282800 | Inter American University of Puerto Rico - Fajardo Can | Private Non-Profit | PR | $ 6,041,453 | $ 1,907,196 | $ 40,777 | $ 1,907,196 | $ 4,134,257 |
| 02286600 | Little Big Horn College | Public | MT | $ 479,458 | $ 130,095 | $ - | $ 130,095 | $ 349,363 |
| 02288400 | Gwinnett Technical College | Public | GA | $ 12,417,270 | $ 2,668,288 | $ 255,798 | $ 2,668,288 | $ 9,748,982 |
| 02297000 | Charlotte Technical College | Public | FL | $ 489,765 | $ 124,396 | $ - | $ 124,396 | $ 365,369 |
| 02299300 | Trinity Episcopal School for Ministry | Private Non-Profit | PA | $ 48,571 | $ 13,737 | $ - | $ 13,737 | $ 34,834 |

EXHIBIT 5 - 81          81 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02300900 | Withlacoochee Technical College | Public | FL | $ 769,396 | $ 201,878 | $ - | $ 201,878 | $ 567,518 |
| 02301100 | Turtle Mountain Community College | Private Non-Profit | ND | $ 1,682,904 | $ 473,968 | $ 1,532 | $ 473,968 | $ 1,208,936 |
| 02304700 | Tri-Rivers Career Center | Public | OH | $ 411,141 | $ 123,994 | $ - | $ 123,994 | $ 287,147 |
| 02305300 | Parker University | Private Non-Profit | TX | $ 1,604,204 | $ 485,213 | $ 3,775 | $ 485,213 | $ 1,118,991 |
| 02306200 | Venango County Area Vocational Technical School | Public | PA | $ 197,655 | $ 67,059 | $ - | $ 67,059 | $ 130,596 |
| 02307400 | George Stone Technical College | Public | FL | $ 916,920 | $ 223,467 | $ - | $ 223,467 | $ 693,453 |
| 02309500 | Clovis Adult Education | Public | CA | $ 435,456 | $ 83,006 | $ - | $ 83,006 | $ 352,450 |
| 02310800 | Lancaster County Career and Technology Center | Public | PA | $ 824,731 | $ 254,050 | $ - | $ 254,050 | $ 570,681 |
| 02312000 | Bergen County Technical Schools | Public | NJ | $ 149,957 | $ 38,054 | $ - | $ 38,054 | $ 111,903 |
| 02313000 | Cass Career Center | Public | MO | $ 44,056 | $ 18,870 | $ - | $ 18,870 | $ 25,186 |
| 02315400 | Northeast Texas Community College | Public | TX | $ 3,231,497 | $ 570,137 | $ 136,815 | $ 570,137 | $ 2,661,360 |
| 02316200 | Miami Lakes Educational Center and Technical College | Public | FL | $ 866,414 | $ 181,239 | $ - | $ 181,239 | $ 685,175 |
| 02317200 | Maranatha Baptist University | Private Non-Profit | WI | $ 792,518 | $ 205,154 | $ 58,033 | $ 205,154 | $ 587,364 |
| 02319200 | Lake Forest Graduate School of Management | Private Non-Profit | IL | $ 116,332 | $ 31,274 | $ - | $ 31,274 | $ 85,058 |
| 02320200 | Houston Graduate School of Theology | Private Non-Profit | TX | $ 37,777 | $ 10,621 | $ - | $ 10,621 | $ 27,156 |
| 02321200 | Orange Technical College - Westside Campus | Public | FL | $ 834,853 | $ 146,928 | $ - | $ 146,928 | $ 687,925 |
| 02323000 | Missio Theological Seminary | Private Non-Profit | PA | $ 69,688 | $ 22,822 | $ - | $ 22,822 | $ 46,866 |
| 02326900 | Sunstate Academy | Private Non-Profit | FL | $ 947,773 | $ 239,041 | $ - | $ 239,041 | $ 708,732 |
| 02328900 | Emmaus Bible College | Private Non-Profit | IA | $ 451,587 | $ 156,872 | $ 2,229 | $ 156,872 | $ 294,715 |
| 02330300 | Lebanon County Career and Technology Center | Public | PA | $ 504,439 | $ 168,465 | $ - | $ 168,465 | $ 335,974 |
| 02330500 | Laguna College of Art and Design | Private Non-Profit | CA | $ 1,081,100 | $ 330,740 | $ - | $ 330,740 | $ 750,360 |
| 02330800 | JRMC School of Nursing | Private Non-Profit | AR | $ 233,208 | $ 71,196 | $ - | $ 71,196 | $ 162,012 |
| 02331200 | Baptist Missionary Association Theological Seminary | Private Non-Profit | TX | $ 51,368 | $ 10,416 | $ 7,003 | $ 10,416 | $ 40,952 |
| 02332800 | Center for Employment Training | Private Non-Profit | CA | $ 4,089,677 | $ 1,111,713 | $ - | $ 1,111,713 | $ 2,977,964 |
| 02335500 | Theological University of the Caribbean | Private Non-Profit | PR | $ 525,906 | $ 140,596 | $ 28,293 | $ 140,596 | $ 385,310 |
| 02335700 | Baton Rouge General Medical Center | Private Non-Profit | LA | $ 186,886 | $ 34,655 | $ - | $ 34,655 | $ 152,231 |
| 02336300 | Knox County Career Center | Public | OH | $ 457,494 | $ 84,352 | $ - | $ 84,352 | $ 373,142 |
| 02336700 | Cuyahoga Valley Career Center | Public | OH | $ 234,082 | $ 82,098 | $ - | $ 82,098 | $ 151,984 |
| 02340600 | Humacao Community College | Private Non-Profit | PR | $ 1,755,904 | $ 483,773 | $ - | $ 483,773 | $ 1,272,131 |
| 02341300 | Palo Alto College | Public | TX | $ 8,485,780 | $ 1,620,472 | $ 415,345 | $ 1,620,472 | $ 6,865,308 |
| 02343200 | Fort Peck Community College | Public | MT | $ 324,875 | $ 75,747 | $ - | $ 75,747 | $ 249,128 |
| 02346500 | Ogden-Weber Technical College | Public | UT | $ 1,595,765 | $ 298,022 | $ - | $ 298,022 | $ 1,297,743 |
| 02348200 | Arkansas State University Mid-South | Public | AR | $ 1,869,661 | $ 427,707 | $ 19,638 | $ 427,707 | $ 1,441,954 |
| 02348500 | Lamar State College - Port Arthur | Public | TX | $ 2,846,257 | $ 528,342 | $ 30,154 | $ 528,342 | $ 2,317,915 |
| 02350100 | Western Area Career & Technology Center | Public | PA | $ 191,591 | $ 61,886 | $ - | $ 61,886 | $ 129,705 |
| 02350200 | Indiana County Technology Center | Public | PA | $ 214,580 | $ 65,749 | $ - | $ 65,749 | $ 148,831 |

**EXHIBIT 5 - 82**   82 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02351500 | Northern Career Institute | Public | OH | $ 428,465 | $ 88,225 | $ - | $ 88,225 | $ 340,240 |
| 02352800 | Polaris Career Center - Adult Education Department | Public | OH | $ 409,778 | $ 115,723 | $ - | $ 115,723 | $ 294,055 |
| 02353100 | Northern Tier Career Center | Public | PA | $ 117,063 | $ 36,555 | $ - | $ 36,555 | $ 80,508 |
| 02354200 | Scioto County Career Technical Center | Public | OH | $ 649,101 | $ 209,946 | $ - | $ 209,946 | $ 439,155 |
| 02357600 | Navajo Technical University | Public | NM | $ 3,109,240 | $ 751,852 | $ - | $ 751,852 | $ 2,357,388 |
| 02358000 | Thomas Aquinas College | Private Non-Profit | CA | $ 519,039 | $ 177,437 | $ - | $ 177,437 | $ 341,602 |
| 02358200 | Lamar State College - Orange | Public | TX | $ 2,206,109 | $ 521,660 | $ 105,755 | $ 521,660 | $ 1,684,449 |
| 02358500 | Bon Secours St Mary's Hospital School of Medical Imag | Private Non-Profit | VA | $ 31,687 | $ 11,295 | $ - | $ 11,295 | $ 20,392 |
| 02359300 | Shasta Bible College and Graduate School | Private Non-Profit | CA | $ 50,945 | $ 13,100 | $ 5,755 | $ 13,100 | $ 37,845 |
| 02361300 | The Landing School of Boatbuilding & Design | Private Non-Profit | ME | $ 67,707 | $ 21,925 | $ - | $ 21,925 | $ 45,782 |
| 02361400 | Collin County Community College District | Public | TX | $ 23,826,101 | $ 5,395,456 | $ 268,973 | $ 5,395,456 | $ 18,430,645 |
| 02361500 | Michigan Barber School | Private Non-Profit | MI | $ 611,486 | $ 223,600 | $ - | $ 223,600 | $ 387,886 |
| 02362300 | Mercer County Career Center | Public | PA | $ 82,328 | $ 19,766 | $ - | $ 19,766 | $ 62,562 |
| 02362800 | Austin Graduate School of Theology | Private Non-Profit | TX | $ 26,735 | $ 5,068 | $ 1,271 | $ 5,068 | $ 21,667 |
| 02363800 | Yeshiva Gedolah of Greater Detroit | Private Non-Profit | MI | $ 149,742 | $ 50,371 | $ - | $ 50,371 | $ 99,371 |
| 02453500 | Medical College of Wisconsin | Private Non-Profit | WI | $ 552,026 | $ 193,108 | $ - | $ 193,108 | $ 358,918 |
| 02454400 | Northeast Ohio Medical University | Public | OH | $ 349,668 | $ 136,467 | $ - | $ 136,467 | $ 213,201 |
| 02460000 | University of Puerto Rico - Medical Science Campus | Public | PR | $ 1,662,218 | $ 595,132 | $ - | $ 595,132 | $ 1,067,086 |
| 02482100 | Morehouse School of Medicine | Private Non-Profit | GA | $ 193,537 | $ 73,762 | $ - | $ 73,762 | $ 119,775 |
| 02482700 | Western University of Health Sciences | Private Non-Profit | CA | $ 1,417,353 | $ 552,850 | $ - | $ 552,850 | $ 864,503 |
| 02492600 | Eastern Center for Arts and Technology-Practical Nurs | Public | PA | $ 263,505 | $ 78,970 | $ - | $ 78,970 | $ 184,535 |
| 02497500 | Clinton Technical School | Public | MO | $ 113,774 | $ 37,640 | $ - | $ 37,640 | $ 76,134 |
| 02497800 | Greene County Career Center | Public | OH | $ 72,515 | $ 18,599 | $ - | $ 18,599 | $ 53,916 |
| 02500000 | San Joaquin College of Law | Private Non-Profit | CA | $ 59,275 | $ 21,241 | $ - | $ 21,241 | $ 38,034 |
| 02501500 | Orange Technical College - Mid Florida Campus | Public | FL | $ 1,444,270 | $ 269,173 | $ - | $ 269,173 | $ 1,175,097 |
| 02503400 | Amridge University | Private Non-Profit | AL | $ 202,185 | $ - | $ 202,185 | $ 202,185 | $ - |
| 02503900 | Warren County Community College | Public | NJ | $ 1,791,312 | $ 343,186 | $ 5,577 | $ 343,186 | $ 1,448,126 |
| 02504600 | Orange Technical College-Winter Park Campus | Public | FL | $ 711,621 | $ 132,849 | $ 601 | $ 132,849 | $ 578,772 |
| 02505400 | Atlantic University College | Private Non-Profit | PR | $ 5,519,097 | $ 1,696,162 | $ - | $ 1,696,162 | $ 3,822,935 |
| 02505800 | Yeshiva Karlin Stolin | Private Non-Profit | NY | $ 462,864 | $ 153,061 | $ - | $ 153,061 | $ 309,803 |
| 02505900 | Shor Yoshuv Rabbinical College | Private Non-Profit | NY | $ 101,440 | $ 29,899 | $ - | $ 29,899 | $ 71,541 |
| 02506000 | Associated Beth Rivkah Schools | Private Non-Profit | NY | $ 495,633 | $ 142,412 | $ - | $ 142,412 | $ 353,221 |
| 02508300 | Southeast Community College | Public | NE | $ 9,303,287 | $ 2,141,218 | $ 390,837 | $ 2,141,218 | $ 7,162,069 |
| 02508900 | Talmudic College of Florida | Private Non-Profit | FL | $ 36,194 | $ 13,750 | $ - | $ 13,750 | $ 22,444 |
| 02510600 | Blackfeet Community College | Private Non-Profit | MT | $ 753,694 | $ 133,031 | $ - | $ 133,031 | $ 620,663 |
| 02511000 | Southwestern Indian Polytechnic Institute | Public | NM | $ 1,017,848 | $ 296,639 | $ 939 | $ 296,639 | $ 721,209 |

**EXHIBIT 5 - 83**   83 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02511700 | Ridge Technical College | Public | FL | $ 970,771 | $ 258,225 | $ - | $ 258,225 | $ 712,546 |
| 02513200 | Orange Technical College - Orlando Campus | Public | FL | $ 642,991 | $ 127,634 | $ - | $ 127,634 | $ 515,357 |
| 02514100 | Takoda Institute of Higher Education | Private Non-Profit | MN | $ 87,371 | $ 21,158 | $ - | $ 21,158 | $ 66,213 |
| 02515400 | City College | Private Non-Profit | FL | $ 2,746,762 | $ 658,048 | $ 24,023 | $ 658,048 | $ 2,088,714 |
| 02516200 | Wesley Biblical Seminary | Private Non-Profit | MS | $ 11,034 | $ 2,007 | $ - | $ 2,007 | $ 9,027 |
| 02517500 | Aaniiih Nakoda College | Public | MT | $ 295,974 | $ 57,180 | $ - | $ 57,180 | $ 238,794 |
| 02522700 | Eastland-Fairfield Career and Technical Schools | Public | OH | $ 230,759 | $ 66,563 | $ - | $ 66,563 | $ 164,196 |
| 02523700 | Ocean County Vocational - Technical Schools | Public | NJ | $ 578,987 | $ 190,412 | $ - | $ 190,412 | $ 388,575 |
| 02524000 | Jones Technical Institute | Private Non-Profit | FL | $ 1,435,284 | $ 407,389 | $ - | $ 407,389 | $ 1,027,895 |
| 02524200 | Robert Morgan Educational Center and Technical Colle | Public | FL | $ 917,050 | $ 223,591 | $ - | $ 223,591 | $ 693,459 |
| 02524500 | Ralph R Willis Career and Technical Center | Public | WV | $ 105,807 | $ 36,931 | $ - | $ 36,931 | $ 68,876 |
| 02529800 | Wilkes Barre Area Career and Technical Center Practic | Public | PA | $ 601,805 | $ 167,531 | $ - | $ 167,531 | $ 434,274 |
| 02530600 | Saint Charles Community College | Public | MO | $ 5,488,788 | $ 1,341,237 | $ 92,279 | $ 1,341,237 | $ 4,147,551 |
| 02532200 | Lac Courte Oreilles Ojibwe College | Public | WI | $ 125,237 | $ 15,613 | $ 64,677 | $ 64,677 | $ 60,560 |
| 02532600 | Landmark College | Private Non-Profit | VT | $ 378,549 | $ 105,429 | $ 11,168 | $ 105,429 | $ 273,120 |
| 02533200 | School of Architecture at Taliesin (The) | Private Non-Profit | AZ | $ 9,577 | $ 1,746 | $ - | $ 1,746 | $ 7,831 |
| 02534000 | National University of Natural Medicine | Private Non-Profit | OR | $ 305,236 | $ 108,873 | $ - | $ 108,873 | $ 196,363 |
| 02534800 | Fred W. Eberle Technical Center | Public | WV | $ 257,779 | $ 60,985 | $ - | $ 60,985 | $ 196,794 |
| 02535500 | Mercer County Technical Education Center | Public | WV | $ 213,047 | $ 52,771 | $ - | $ 52,771 | $ 160,276 |
| 02535600 | Clear Creek Baptist Bible College | Private Non-Profit | KY | $ 110,307 | $ 20,692 | $ 25,075 | $ 25,075 | $ 85,232 |
| 02536600 | Commonwealth Technical Institute | Public | PA | $ 460,825 | $ 134,075 | $ - | $ 134,075 | $ 326,750 |
| 02539500 | Irvine Valley College | Public | CA | $ 9,394,933 | $ 2,242,905 | $ 141,634 | $ 2,242,905 | $ 7,152,028 |
| 02545200 | Chief Dull Knife College | Public | MT | $ 254,495 | $ 51,684 | $ - | $ 51,684 | $ 202,811 |
| 02545900 | Hypnosis Motivation Institute | Private Non-Profit | CA | $ 136,342 | $ 28,272 | $ - | $ 28,272 | $ 108,070 |
| 02546300 | Yeshiva of the Telshe Alumni | Private Non-Profit | NY | $ 212,344 | $ 69,986 | $ - | $ 69,986 | $ 142,358 |
| 02550600 | Talmudical Institute of Upstate New York | Private Non-Profit | NY | $ 26,497 | $ 8,967 | $ - | $ 8,967 | $ 17,530 |
| 02550800 | Nebraska Indian Community College | Public | NE | $ 219,271 | $ 38,788 | $ 4,461 | $ 38,788 | $ 180,483 |
| 02553700 | Nueta Hidatsa Sahnish College | Public | ND | $ 157,142 | $ 41,847 | $ - | $ 41,847 | $ 115,295 |
| 02554200 | Radford M. Locklin Technical College | Public | FL | $ 438,306 | $ 88,552 | $ - | $ 88,552 | $ 349,754 |
| 02554500 | Hazleton Area Career Center | Public | PA | $ 42,190 | $ 16,833 | $ - | $ 16,833 | $ 25,357 |
| 02555400 | University of Texas MD Anderson Cancer Center | Public | TX | $ 478,904 | $ 142,920 | $ 2,385 | $ 142,920 | $ 335,984 |
| 02556700 | Seminar L'Moros Bais Yaakov | Private Non-Profit | NY | $ 829,572 | $ 322,207 | $ - | $ 322,207 | $ 507,365 |
| 02560200 | Phillips Theological Seminary | Private Non-Profit | OK | $ 37,560 | $ 7,211 | $ - | $ 7,211 | $ 30,349 |
| 02560700 | Pickaway Ross County Joint Vocational School District | Public | OH | $ 411,338 | $ 121,591 | $ - | $ 121,591 | $ 289,747 |
| 02562300 | Apollo Career Center | Public | OH | $ 544,541 | $ 84,100 | $ - | $ 84,100 | $ 460,441 |
| 02565000 | Platt Technical High School | Public | CT | $ 49,006 | $ 16,287 | $ - | $ 16,287 | $ 32,719 |

**EXHIBIT 5 - 84**   84 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                       1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 02568600 | Mahoning County Career and Technical Center | Public | OH | $ 86,271 | $ 18,575 | $ - | $ 18,575 | $ 67,696 |
| 02568800 | Sussex County Community College | Public | NJ | $ 2,381,665 | $ 578,418 | $ 60,907 | $ 578,418 | $ 1,803,247 |
| 02569400 | Escuela de Artes Plasticas y Diseño de Puerto Rico | Public | PR | $ 1,170,824 | $ 343,104 | $ - | $ 343,104 | $ 827,720 |
| 02573700 | Institute for Clinical Social Work | Private Non-Profit | IL | $ 28,239 | $ 7,857 | $ - | $ 7,857 | $ 20,382 |
| 02578400 | Maryland University of Integrative Health | Private Non-Profit | MD | $ 134,889 | $ 45,945 | $ - | $ 45,945 | $ 88,944 |
| 02582000 | Bnos Zion Of Bobov Seminary | Private Non-Profit | NY | $ 331,316 | $ 107,846 | $ - | $ 107,846 | $ 223,470 |
| 02586400 | Trumbull Career and Technical Center-Adult Training C | Public | OH | $ 190,643 | $ 56,180 | $ - | $ 56,180 | $ 134,463 |
| 02587500 | Universidad Ana G. Méndez - Cupey Campus | Private Non-Profit | PR | $ 29,487,643 | $ 8,526,346 | $ - | $ 8,526,346 | $ 20,961,297 |
| 02588600 | Seminario Evangelico de Puerto Rico | Private Non-Profit | PR | $ 48,961 | $ 14,840 | $ - | $ 14,840 | $ 34,121 |
| 02597300 | South Baylo University | Private Non-Profit | CA | $ 227,872 | $ 106,866 | $ - | $ 106,866 | $ 121,006 |
| 02597400 | Pontotoc Technology Center District #14 | Public | OK | $ 212,946 | $ 72,506 | $ - | $ 72,506 | $ 140,440 |
| 02599400 | New York College of Health Professions | Private Non-Profit | NY | $ 930,830 | $ 268,522 | $ - | $ 268,522 | $ 662,308 |
| 02600000 | Northwest Technology Center, School District 10 | Public | OK | $ 130,181 | $ 42,893 | $ - | $ 42,893 | $ 87,288 |
| 02600100 | New York Academy of Art (The) | Private Non-Profit | NY | $ 50,025 | $ 19,932 | $ - | $ 19,932 | $ 30,093 |
| 02600500 | Wes Watkins Technology Center School District #25 | Public | OK | $ 185,876 | $ 43,581 | $ - | $ 43,581 | $ 142,295 |
| 02601600 | Brewster Technical College | Public | FL | $ 507,564 | $ 89,951 | $ - | $ 89,951 | $ 417,613 |
| 02603700 | Oregon College of Oriental Medicine | Private Non-Profit | OR | $ 117,968 | $ 50,048 | $ - | $ 50,048 | $ 67,920 |
| 02603800 | Lorain County JVS Adult Career Center | Public | OH | $ 115,755 | $ 17,619 | $ - | $ 17,619 | $ 98,136 |
| 02610900 | Stone Child College | Public | MT | $ 547,688 | $ 108,399 | $ - | $ 108,399 | $ 439,289 |
| 02618400 | Michigan Career and Technical Institute | Public | MI | $ 526,316 | $ 119,034 | $ - | $ 119,034 | $ 407,282 |
| 02620000 | Sandusky Career Center | Public | OH | $ 292,424 | $ 87,016 | $ - | $ 87,016 | $ 205,408 |
| 02622900 | Rabbinical College of Yeshiva and Kolel Bais Medrosh I | Private Non-Profit | NY | $ 89,412 | $ 30,491 | $ - | $ 30,491 | $ 58,921 |
| 02623600 | Paradise Valley Community College | Public | AZ | $ 6,141,870 | $ 1,293,202 | $ 76,374 | $ 1,293,202 | $ 4,848,668 |
| 03000100 | Yeshiva Gedolah Imrei Yosef D'Spinka | Private Non-Profit | NY | $ 508,501 | $ 163,428 | $ - | $ 163,428 | $ 345,073 |
| 03001800 | Welch College | Private Non-Profit | TN | $ 437,532 | $ 115,140 | $ 5,283 | $ 115,140 | $ 322,392 |
| 03002100 | Kentucky Mountain Bible College | Private Non-Profit | KY | $ 111,533 | $ 34,400 | $ 3,234 | $ 34,400 | $ 77,133 |
| 03002500 | J.F. Ingram State Technical College | Public | AL | $ 822,536 | $ 224,132 | $ - | $ 224,132 | $ 598,404 |
| 03003600 | William T McFatter Technical College | Public | FL | $ 1,180,478 | $ 301,988 | $ 3,494 | $ 301,988 | $ 878,490 |
| 03008700 | Southwest Technology Center School District # 27 | Public | OK | $ 261,363 | $ 56,772 | $ - | $ 56,772 | $ 204,591 |
| 03008800 | Brillare Beauty Institute | Private Non-Profit | TN | $ 305,891 | $ 95,694 | $ - | $ 95,694 | $ 210,197 |
| 03011300 | California State University, San Marcos | Public | CA | $ 26,602,684 | $ 7,981,518 | $ 126,024 | $ 7,981,518 | $ 18,621,166 |
| 03015100 | Alliance Career Center | Public | OH | $ 269,624 | $ 54,090 | $ - | $ 54,090 | $ 215,534 |
| 03015300 | EHOVE Career Center | Public | OH | $ 513,389 | $ 114,362 | $ - | $ 114,362 | $ 399,027 |
| 03016000 | University of Puerto Rico Carolina Regional College | Public | PR | $ 7,670,211 | $ 2,245,952 | $ 14,176 | $ 2,245,952 | $ 5,424,259 |
| 03022400 | College of the Marshall Islands | Public | MH | $ 3,719,492 | $ 978,337 | $ 2,394 | $ 978,337 | $ 2,741,155 |
| 03023700 | Madison Adult Career Center | Public | OH | $ 210,003 | $ 55,051 | $ - | $ 55,051 | $ 154,952 |

**EXHIBIT 5 - 85**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03025600 | Dell'Arte International School of Physical Theatre | Private Non-Profit | CA | $ 15,343 | $ 7,275 | $ - | $ 7,275 | $ 8,068 |
| 03026500 | Remington College | Private Non-Profit | TX | $ 21,585,012 | $ 6,704,434 | $ 262,459 | $ 6,704,434 | $ 14,880,578 |
| 03028200 | Trinity College of Florida | Private Non-Profit | FL | $ 383,451 | $ 97,442 | $ 18,036 | $ 97,442 | $ 286,009 |
| 03029600 | Pomona Adult School | Public | CA | $ 453,341 | $ 122,997 | $ - | $ 122,997 | $ 330,344 |
| 03029700 | Universal Technology College of Puerto Rico | Private Non-Profit | PR | $ 2,252,260 | $ 716,300 | $ - | $ 716,300 | $ 1,535,960 |
| 03030000 | Ogeechee Technical College | Public | GA | $ 3,469,544 | $ 811,177 | $ 128,450 | $ 811,177 | $ 2,658,367 |
| 03033000 | Northern Marianas College | Public | MP | $ 3,274,565 | $ 919,666 | $ 14,353 | $ 919,666 | $ 2,354,899 |
| 03034200 | Washington County Career Center | Public | OH | $ 354,896 | $ 73,406 | $ - | $ 73,406 | $ 281,490 |
| 03034500 | Owensboro Community & Technical College | Public | KY | $ 4,372,164 | $ 894,862 | $ 144,677 | $ 894,862 | $ 3,477,302 |
| 03035700 | Las Positas College | Public | CA | $ 5,984,875 | $ 1,437,746 | $ 67,155 | $ 1,437,746 | $ 4,547,129 |
| 03037500 | Hodges University | Private Non-Profit | FL | $ 2,162,207 | $ 514,720 | $ 188,357 | $ 514,720 | $ 1,647,487 |
| 03042800 | School Board - City of Va. Beach, Va. Beach School of F | Public | VA | $ 53,783 | $ 14,037 | $ - | $ 14,037 | $ 39,746 |
| 03043100 | Thomas More College of Liberal Arts | Private Non-Profit | NH | $ 151,166 | $ 51,262 | $ - | $ 51,262 | $ 99,904 |
| 03051100 | Chisholm Trail Technology Center School District No. 2 | Public | OK | $ 113,567 | $ 26,320 | $ - | $ 26,320 | $ 87,247 |
| 03051400 | Auburn Career Center | Public | OH | $ 228,775 | $ 62,017 | $ - | $ 62,017 | $ 166,758 |
| 03051500 | Brown & Clermont Adult Career Campuses | Public | OH | $ 25,117 | $ 3,417 | $ - | $ 3,417 | $ 21,700 |
| 03051900 | Adler Graduate School | Private Non-Profit | MN | $ 92,142 | $ 26,910 | $ - | $ 26,910 | $ 65,232 |
| 03062400 | Mount Diablo Adult Education | Public | CA | $ 140,698 | $ 34,479 | $ - | $ 34,479 | $ 106,219 |
| 03063300 | NorthWest Arkansas Community College | Public | AR | $ 6,897,894 | $ 1,556,809 | $ 176,699 | $ 1,556,809 | $ 5,341,085 |
| 03064600 | Texas Southmost College | Public | TX | $ 8,774,434 | $ 1,804,140 | $ 8,369 | $ 1,804,140 | $ 6,970,294 |
| 03065900 | Buckeye Career Center | Public | OH | $ 198,159 | $ 59,171 | $ - | $ 59,171 | $ 138,988 |
| 03066500 | Southeastern Technical College | Public | GA | $ 2,759,696 | $ 629,392 | $ 87,967 | $ 629,392 | $ 2,130,304 |
| 03066600 | Bay Mills Community College | Public | MI | $ 528,866 | $ 111,249 | $ 65,458 | $ 111,249 | $ 417,617 |
| 03067400 | Baldwin Park Adult School | Public | CA | $ 657,738 | $ 159,508 | $ - | $ 159,508 | $ 498,230 |
| 03068600 | Special School District of St. Louis County | Public | MO | $ 534,788 | $ 166,635 | $ - | $ 166,635 | $ 368,153 |
| 03069100 | Allen College | Private Non-Profit | IA | $ 490,373 | $ 141,448 | $ 5,297 | $ 141,448 | $ 348,925 |
| 03070900 | Southeast Missouri Hospital College of Nursing and He | Private Non-Profit | MO | $ 266,731 | $ 65,755 | $ - | $ 65,755 | $ 200,976 |
| 03071900 | Mount Carmel College of Nursing | Private Non-Profit | OH | $ 1,029,901 | $ 302,806 | $ 35,348 | $ 302,806 | $ 727,095 |
| 03072200 | Chandler - Gilbert Community College | Public | AZ | $ 9,757,937 | $ 2,175,495 | $ 69,575 | $ 2,175,495 | $ 7,582,442 |
| 03076100 | Southwestern College | Private Non-Profit | NM | $ 63,334 | $ 22,696 | $ - | $ 22,696 | $ 40,638 |
| 03076300 | Beulah Heights University | Private Non-Profit | GA | $ 565,763 | $ 147,563 | $ 912 | $ 147,563 | $ 418,200 |
| 03076500 | Fayette Institute of Technology | Public | WV | $ 160,267 | $ 53,082 | $ - | $ 53,082 | $ 107,185 |
| 03077500 | Rabbi Jacob Joseph School | Private Non-Profit | NJ | $ 98,114 | $ 36,402 | $ - | $ 36,402 | $ 61,712 |
| 03079800 | George T. Baker Aviation Technical College | Public | FL | $ 1,323,182 | $ 312,489 | $ - | $ 312,489 | $ 1,010,693 |
| 03079900 | City College | Private Non-Profit | FL | $ 572,965 | $ 146,173 | $ - | $ 146,173 | $ 426,792 |
| 03081600 | Delaware Chenango Madison Otsego BOCES | Public | NY | $ 53,876 | $ - | $ - | $ - | $ 53,876 |

EXHIBIT 5 - 86     86 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03083000 | Ozarks Technical Community College | Public | MO | $ 17,034,808 | $ 3,975,331 | $ 577,526 | $ 3,975,331 | $ 13,059,477 |
| 03083800 | Heartland Community College | Public | IL | $ 4,701,213 | $ 1,046,477 | $ 34,710 | $ 1,046,477 | $ 3,654,736 |
| 03084700 | Ventura Adult and Continuing Education | Public | CA | $ 399,893 | $ 103,649 | $ - | $ 103,649 | $ 296,244 |
| 03089300 | Heritage Bible College | Private Non-Profit | NC | $ 15,155 | $ - | $ 15,155 | $ 15,155 | $ - |
| 03090800 | Lake Erie College of Osteopathic Medicine | Private Non-Profit | PA | $ 1,615,729 | $ 616,718 | $ - | $ 616,718 | $ 999,011 |
| 03091300 | Regent University | Private Non-Profit | VA | $ 4,071,730 | $ 783,664 | $ 1,038,276 | $ 1,038,276 | $ 3,033,454 |
| 03092600 | Messenger College | Private Non-Profit | TX | $ 84,135 | $ 20,880 | $ 6,783 | $ 20,880 | $ 63,255 |
| 03095600 | Vantage Career Center | Public | OH | $ 89,410 | $ 10,336 | $ - | $ 10,336 | $ 79,074 |
| 03096400 | Leech Lake Tribal College | Public | MN | $ 404,474 | $ 109,902 | $ 1,210 | $ 109,902 | $ 294,572 |
| 03097000 | Mercy College of Ohio | Private Non-Profit | OH | $ 1,716,262 | $ 443,396 | $ 87,372 | $ 443,396 | $ 1,272,866 |
| 03098000 | St. John's College | Private Non-Profit | IL | $ 156,367 | $ 50,478 | $ 1,983 | $ 50,478 | $ 105,889 |
| 03098200 | Yo San University of Traditional Chinese Medicine | Private Non-Profit | CA | $ 69,405 | $ 29,534 | $ - | $ 29,534 | $ 39,871 |
| 03098300 | Putnam Career & Technical Center | Public | WV | $ 190,673 | $ 53,192 | $ - | $ 53,192 | $ 137,481 |
| 03098600 | Career Technology Center of Lackawanna County | Public | PA | $ 274,681 | $ 87,001 | $ - | $ 87,001 | $ 187,680 |
| 03100400 | Coconino County Community College | Public | AZ | $ 2,805,311 | $ 552,365 | $ 43,896 | $ 552,365 | $ 2,252,946 |
| 03100700 | Carroll Community College | Public | MD | $ 2,336,256 | $ 552,441 | $ 29,011 | $ 552,441 | $ 1,783,815 |
| 03100800 | Big Bend Technical College | Public | FL | $ 357,947 | $ 99,079 | $ - | $ 99,079 | $ 258,868 |
| 03100900 | Luther Rice College & Seminary | Private Non-Profit | GA | $ 135,831 | $ 11,515 | $ 87,337 | $ 87,337 | $ 48,494 |
| 03101300 | Granite State College | Public | NH | $ 819,990 | $ 134,721 | $ 332,022 | $ 332,022 | $ 487,968 |
| 03101900 | Trinity Baptist College | Private Non-Profit | FL | $ 712,214 | $ 210,954 | $ 21,625 | $ 210,954 | $ 501,260 |
| 03103400 | South Texas College | Public | TX | $ 42,189,602 | $ 10,011,199 | $ 750,378 | $ 10,011,199 | $ 32,178,403 |
| 03103900 | Marion Technical College | Public | FL | $ 1,034,079 | $ 270,862 | $ - | $ 270,862 | $ 763,217 |
| 03104000 | Shawsheen Valley School of Practical Nursing | Public | MA | $ 83,811 | $ 28,482 | $ - | $ 28,482 | $ 55,329 |
| 03104200 | Carolinas College of Health Sciences | Public | NC | $ 489,746 | $ 134,315 | $ 5,713 | $ 134,315 | $ 355,431 |
| 03105200 | Baptist Health College Little Rock | Private Non-Profit | AR | $ 1,410,310 | $ 438,175 | $ 1,432 | $ 438,175 | $ 972,135 |
| 03106000 | Missouri State University - West Plains | Public | MO | $ 2,082,884 | $ 480,083 | $ 70,595 | $ 480,083 | $ 1,602,801 |
| 03106200 | Franciscan Missionaries of Our Lady University | Private Non-Profit | LA | $ 1,324,432 | $ 360,716 | $ 22,269 | $ 360,716 | $ 963,716 |
| 03106500 | Sentara College of Health Sciences | Private Non-Profit | VA | $ 371,502 | $ 89,280 | $ 25,590 | $ 89,280 | $ 282,222 |
| 03107000 | Southwest College of Naturopathic Medicine & Health | Private Non-Profit | AZ | $ 145,960 | $ 57,467 | $ - | $ 57,467 | $ 88,493 |
| 03108500 | Everglades University | Private Non-Profit | FL | $ 1,751,606 | $ 388,014 | $ 316,452 | $ 388,014 | $ 1,363,592 |
| 03109100 | ASPIRA City College | Private Non-Profit | PA | $ 18,063 | $ 8,809 | $ - | $ 8,809 | $ 9,254 |
| 03109500 | Dongguk University Los Angeles | Private Non-Profit | CA | $ 80,008 | $ 30,229 | $ - | $ 30,229 | $ 49,779 |
| 03110800 | Bakke Graduate University | Private Non-Profit | TX | $ 5,600 | $ 1,331 | $ - | $ 1,331 | $ 4,269 |
| 03112100 | Dewey University | Private Non-Profit | PR | $ 5,187,169 | $ 1,569,300 | $ - | $ 1,569,300 | $ 3,617,869 |
| 03115300 | Genesee-Livingston-Steuben-Wyoming BOCES | Public | NY | $ 377,237 | $ 131,067 | $ - | $ 131,067 | $ 246,170 |
| 03115500 | AdventHealth University | Private Non-Profit | FL | $ 2,008,706 | $ 563,121 | $ 55,248 | $ 563,121 | $ 1,445,585 |

**EXHIBIT 5 - 87**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)     1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03115900 | Trinity College of Puerto Rico | Private Non-Profit | PR | $ 599,261 | $ 197,339 | $ - | $ 197,339 | $ 401,922 |
| 03116400 | Vanguard - Sentinel Joint Vocational School District | Public | OH | $ 82,013 | $ 19,752 | $ - | $ 19,752 | $ 62,261 |
| 03117000 | Ashland County - West Holmes Career Center - Adult E | Public | OH | $ 110,664 | $ 38,409 | $ - | $ 38,409 | $ 72,255 |
| 03120300 | CollegeAmerica - Flagstaff | Private Non-Profit | AZ | $ 2,524,521 | $ 896,399 | $ - | $ 896,399 | $ 1,628,122 |
| 03122900 | York County Community College | Public | ME | $ 1,436,695 | $ 278,265 | $ 52,792 | $ 278,265 | $ 1,158,430 |
| 03125100 | College of Menominee Nation | Private Non-Profit | WI | $ 461,052 | $ 87,485 | $ - | $ 87,485 | $ 373,567 |
| 03126200 | Green Country Technology Center | Public | OK | $ 237,307 | $ 78,799 | $ - | $ 78,799 | $ 158,508 |
| 03127100 | Yeshivas Novominsk | Private Non-Profit | NY | $ 160,631 | $ 81,799 | $ - | $ 81,799 | $ 78,832 |
| 03127900 | Osceola Technical College | Public | FL | $ 1,094,090 | $ 295,002 | $ - | $ 295,002 | $ 799,088 |
| 03128400 | Delaware County Technical School | Public | PA | $ 261,376 | $ 75,128 | $ - | $ 75,128 | $ 186,248 |
| 03128500 | National Latino Education Institute | Private Non-Profit | IL | $ 50,379 | $ 20,441 | $ - | $ 20,441 | $ 29,938 |
| 03129100 | Fond du Lac Tribal & Community College | Public | MN | $ 1,624,762 | $ 372,416 | $ 4,280 | $ 372,416 | $ 1,252,346 |
| 03129200 | Rabbinical College of Ohr Shimon Yisroel | Private Non-Profit | NY | $ 694,125 | $ 230,132 | $ - | $ 230,132 | $ 463,993 |
| 03130500 | Urban College of Boston | Private Non-Profit | MA | $ 1,874,227 | $ 304,353 | $ - | $ 304,353 | $ 1,569,874 |
| 03147300 | Yeshiva D'Monsey | Private Non-Profit | NY | $ 266,255 | $ 91,212 | $ - | $ 91,212 | $ 175,043 |
| 03155500 | Oconee Fall Line Technical College | Public | GA | $ 2,527,282 | $ 576,219 | $ 77,483 | $ 576,219 | $ 1,951,063 |
| 03156300 | Estrella Mountain Community College | Public | AZ | $ 11,191,621 | $ 2,428,293 | $ 196,290 | $ 2,428,293 | $ 8,763,328 |
| 03158300 | Cape Coral Technical College | Public | FL | $ 635,804 | $ 179,092 | $ - | $ 179,092 | $ 456,712 |
| 03160300 | Alaska Vocational Technical Center | Public | AK | $ 252,317 | $ 35,719 | $ - | $ 35,719 | $ 216,598 |
| 03163300 | Pacific States University | Private Non-Profit | CA | $ 13,801 | $ 6,693 | $ - | $ 6,693 | $ 7,108 |
| 03170300 | Texas A & M University - Texarkana | Public | TX | $ 2,916,364 | $ 762,501 | $ 129,382 | $ 762,501 | $ 2,153,863 |
| 03177300 | San Juan Bautista School of Medicine | Private Non-Profit | PR | $ 249,830 | $ 86,618 | $ - | $ 86,618 | $ 163,212 |
| 03180400 | Pennsylvania Highlands Community College | Public | PA | $ 2,100,714 | $ 440,143 | $ 18,676 | $ 440,143 | $ 1,660,571 |
| 03181400 | Merkaz Bnos | Private Non-Profit | NY | $ 633,910 | $ 201,914 | $ - | $ 201,914 | $ 431,996 |
| 03191300 | CUNY School of Law '(The)' | Public | NY | $ 225,396 | $ 70,998 | $ - | $ 70,998 | $ 154,398 |
| 03193300 | Manhattan School of Computer Technology | Private Non-Profit | NY | $ 1,639,673 | $ 400,937 | $ - | $ 400,937 | $ 1,238,736 |
| 03194300 | Boston Graduate School of Psychoanalysis | Private Non-Profit | MA | $ 42,390 | $ 12,803 | $ - | $ 12,803 | $ 29,587 |
| 03198400 | Mid-Del Technology Center | Public | OK | $ 380,123 | $ 67,603 | $ - | $ 67,603 | $ 312,520 |
| 03206300 | Mesalands Community College | Public | NM | $ 593,738 | $ 99,489 | $ 11,018 | $ 99,489 | $ 494,249 |
| 03216300 | Unification Theological Seminary | Private Non-Profit | NY | $ 28,113 | $ 10,218 | $ - | $ 10,218 | $ 17,895 |
| 03230300 | Okaloosa Technical College and Choice High School | Public | FL | $ 792,866 | $ 196,665 | $ - | $ 196,665 | $ 596,201 |
| 03234300 | Charter Oak State College | Public | CT | $ 284,861 | $ - | $ 284,861 | $ 284,861 | $ - |
| 03235300 | Massachusetts School of Law at Andover | Private Non-Profit | MA | $ 131,604 | $ 55,431 | $ - | $ 55,431 | $ 76,173 |
| 03248300 | Boston Baptist College | Private Non-Profit | MA | $ 101,261 | $ 30,909 | $ - | $ 30,909 | $ 70,352 |
| 03250300 | CBD College | Private Non-Profit | CA | $ 1,713,690 | $ 479,658 | $ - | $ 479,658 | $ 1,234,032 |
| 03255300 | Florida Gulf Coast University | Public | FL | $ 18,572,907 | $ 5,571,810 | $ 133,607 | $ 5,571,810 | $ 13,001,097 |

**EXHIBIT 5 - 88**     88 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03256300 | Yeshiva Gedolah Rabbinical College | Private Non-Profit | FL | $ 83,524 | $ 27,627 | $ - | $ 27,627 | $ 55,897 |
| 03260300 | California State University, Monterey Bay | Public | CA | $ 13,455,716 | $ 4,229,864 | $ 52,313 | $ 4,229,864 | $ 9,225,852 |
| 03264300 | South Florida Bible College and Theological Seminary | Private Non-Profit | FL | $ 281,055 | $ 48,424 | $ 1,808 | $ 48,424 | $ 232,631 |
| 03266300 | Bethesda University | Private Non-Profit | CA | $ 361,033 | $ 111,413 | $ 3,109 | $ 111,413 | $ 249,620 |
| 03283300 | Northwest HVAC/R Association & Training | Private Non-Profit | WA | $ 92,612 | $ 31,366 | $ - | $ 31,366 | $ 61,246 |
| 03288300 | Academy of Chinese Culture and Health Sciences | Private Non-Profit | CA | $ 61,806 | $ 24,733 | $ - | $ 24,733 | $ 37,073 |
| 03306300 | Rocky Mountain Montessori Teacher Training Program | Private Non-Profit | CO | $ 33,682 | $ 10,294 | $ - | $ 10,294 | $ 23,388 |
| 03323300 | Little Priest Tribal College | Public | NE | $ 272,758 | $ 72,092 | $ - | $ 72,092 | $ 200,666 |
| 03327400 | Acupuncture and Integrative Medicine College, Berkel | Private Non-Profit | CA | $ 42,818 | $ 15,713 | $ - | $ 15,713 | $ 27,105 |
| 03332300 | Southern California Seminary | Private Non-Profit | CA | $ 73,395 | $ 19,604 | $ 5,144 | $ 19,604 | $ 53,791 |
| 03339400 | Western Governors University | Private Non-Profit | UT | $ 22,136,335 | $ - | $ 22,136,335 | $ 22,136,335 | $ - |
| 03346300 | Academy for Nursing and Health Occupations | Private Non-Profit | FL | $ 1,174,616 | $ 270,695 | $ - | $ 270,695 | $ 903,921 |
| 03347300 | International Baptist College and Seminary | Private Non-Profit | AZ | $ 98,089 | $ 35,174 | $ - | $ 35,174 | $ 62,915 |
| 03355400 | Richmont Graduate University | Private Non-Profit | TN | $ 92,894 | $ 31,328 | $ - | $ 31,328 | $ 61,566 |
| 03372300 | Northwest Vista College | Public | TX | $ 15,424,223 | $ 3,463,310 | $ 331,345 | $ 3,463,310 | $ 11,960,913 |
| 03373300 | Beacon College | Private Non-Profit | FL | $ 582,246 | $ 202,715 | $ - | $ 202,715 | $ 379,531 |
| 03382300 | North Florida Technical College | Public | FL | $ 249,666 | $ 67,426 | $ - | $ 67,426 | $ 182,240 |
| 03403300 | Epic Bible College | Private Non-Profit | CA | $ 227,409 | $ 46,900 | $ 10,836 | $ 46,900 | $ 180,509 |
| 03411400 | International Training Careers | Private Non-Profit | FL | $ 522,735 | $ 198,647 | $ - | $ 198,647 | $ 324,088 |
| 03413300 | Mountainland Technical College | Public | UT | $ 1,545,193 | $ 304,741 | $ - | $ 304,741 | $ 1,240,452 |
| 03414300 | Montecaro: Escuela de Hoteleria y Artes Culinarias | Private Non-Profit | PR | $ 55,884 | $ 18,416 | $ - | $ 18,416 | $ 37,468 |
| 03419400 | Northeastern Seminary | Private Non-Profit | NY | $ 29,988 | $ 7,561 | $ - | $ 7,561 | $ 22,427 |
| 03422400 | College of Biblical Studies-Houston | Private Non-Profit | TX | $ 833,405 | $ 101,878 | $ 38,752 | $ 101,878 | $ 731,527 |
| 03424500 | New Community Career and Technical Institute | Private Non-Profit | NJ | $ 475,626 | $ 144,883 | $ - | $ 144,883 | $ 330,743 |
| 03425300 | Rosedale Bible College | Private Non-Profit | OH | $ 90,756 | $ 27,184 | $ - | $ 27,184 | $ 63,572 |
| 03428300 | Klamath Community College | Public | OR | $ 1,932,447 | $ 349,657 | $ 74,967 | $ 349,657 | $ 1,582,790 |
| 03429600 | Atlantic Institute of Oriental Medicine | Private Non-Profit | FL | $ 129,468 | $ 65,324 | $ - | $ 65,324 | $ 64,144 |
| 03437300 | Upper Valley Educators Institute | Private Non-Profit | NH | $ 16,699 | $ 4,365 | $ - | $ 4,365 | $ 12,334 |
| 03438300 | Pacific Islands University | Private Non-Profit | GU | $ 197,531 | $ 60,220 | $ 620 | $ 60,220 | $ 137,311 |
| 03440300 | Baptist Memorial College of Health Sciences | Private Non-Profit | TN | $ 1,959,332 | $ 570,976 | $ 10,663 | $ 570,976 | $ 1,388,356 |
| 03443300 | New York College of Traditional Chinese Medicine | Private Non-Profit | NY | $ 102,149 | $ 42,337 | $ - | $ 42,337 | $ 59,812 |
| 03452300 | Colegio Educativo Tecnológico Industrial | Private Non-Profit | PR | $ 354,111 | $ 138,087 | $ - | $ 138,087 | $ 216,024 |
| 03457300 | Allegheny Wesleyan College | Private Non-Profit | OH | $ 141,323 | $ 41,996 | $ - | $ 41,996 | $ 99,327 |
| 03461300 | Ilisagvik College | Public | AK | $ 136,862 | $ 18,403 | $ 2,735 | $ 18,403 | $ 118,459 |
| 03466400 | Seattle School of Theology and Psychology (The) | Private Non-Profit | WA | $ 80,079 | $ 29,389 | $ - | $ 29,389 | $ 50,690 |
| 03475400 | Tri-State Bible College | Private Non-Profit | OH | $ 46,738 | $ 12,900 | $ 161 | $ 12,900 | $ 33,838 |

EXHIBIT 5 - 89        89 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                                                1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03478400 | Phoenix Seminary | Private Non-Profit | AZ | $ 71,977 | $ 21,059 | $ - | $ 21,059 | $ 50,918 |
| 03483500 | Cascadia College | Public | WA | $ 2,051,497 | $ 578,115 | $ 22,848 | $ 578,115 | $ 1,473,382 |
| 03496300 | Yeshiva Shaarei Torah of Rockland | Private Non-Profit | NY | $ 197,398 | $ 68,131 | $ - | $ 68,131 | $ 129,267 |
| 03510300 | Erikson Institute | Private Non-Profit | IL | $ 77,375 | $ 20,594 | $ - | $ 20,594 | $ 56,781 |
| 03513500 | Williamson Christian College | Private Non-Profit | TN | $ 54,341 | $ 16,439 | $ 247 | $ 16,439 | $ 37,902 |
| 03516300 | King's University (The) | Private Non-Profit | TX | $ 490,625 | $ 137,375 | $ 26,088 | $ 137,375 | $ 353,250 |
| 03531300 | Universidad Pentecostal Mizpa | Private Non-Profit | PR | $ 577,248 | $ 150,824 | $ - | $ 150,824 | $ 426,424 |
| 03535400 | Huntingdon County Career and Technology Center | Public | PA | $ 73,381 | $ 22,792 | $ - | $ 22,792 | $ 50,589 |
| 03542400 | Copper Mountain College | Public | CA | $ 2,973,281 | $ 686,481 | $ 44,914 | $ 686,481 | $ 2,286,800 |
| 03544300 | Atenas College | Private Non-Profit | PR | $ 3,263,200 | $ 1,033,530 | $ - | $ 1,033,530 | $ 2,229,670 |
| 03549300 | Ultimate Medical Academy | Private Non-Profit | FL | $ 12,230,799 | $ 234,575 | $ 11,372,236 | $ 11,372,236 | $ 858,563 |
| 03559300 | Appalachian School of Law | Private Non-Profit | VA | $ 56,349 | $ 20,805 | $ - | $ 20,805 | $ 35,544 |
| 03561400 | Susquehanna County Career & Technology Center | Public | PA | $ 91,598 | $ 26,768 | $ 945 | $ 26,768 | $ 64,830 |
| 03570300 | Carolina Christian College | Private Non-Profit | NC | $ 184,859 | $ 57,431 | $ - | $ 57,431 | $ 127,428 |
| 03570400 | English Center (The) | Public | FL | $ 162,784 | $ 45,984 | $ - | $ 45,984 | $ 116,800 |
| 03570500 | Northpoint Bible College | Private Non-Profit | MA | $ 596,720 | $ 211,555 | $ 9,697 | $ 211,555 | $ 385,165 |
| 03572300 | East Valley Institute of Technology | Public | AZ | $ 503,990 | $ 118,062 | $ - | $ 118,062 | $ 385,928 |
| 03579300 | Texas County Technical Institute | Private Non-Profit | MO | $ 263,542 | $ 77,583 | $ - | $ 77,583 | $ 185,959 |
| 03583300 | Ohio Institute of Allied Health | Private Non-Profit | OH | $ 254,527 | $ 50,752 | $ - | $ 50,752 | $ 203,775 |
| 03590400 | NTMA Training Centers of Southern California | Private Non-Profit | CA | $ 672,688 | $ 213,985 | $ - | $ 213,985 | $ 458,703 |
| 03611300 | Brighton Center's Center for Employment Training | Private Non-Profit | KY | $ 368,508 | $ 46,319 | $ - | $ 46,319 | $ 322,189 |
| 03612400 | Valley Grande Institute for Academic Studies | Private Non-Profit | TX | $ 885,308 | $ 211,017 | $ - | $ 211,017 | $ 674,291 |
| 03627300 | Lamar Institute of Technology | Public | TX | $ 3,711,898 | $ 918,151 | $ 74,893 | $ 918,151 | $ 2,793,747 |
| 03650300 | Tri-Community Adult Education | Public | CA | $ 170,637 | $ 34,360 | $ - | $ 34,360 | $ 136,277 |
| 03652300 | Metropolitan Learning Institute | Private Non-Profit | NY | $ 1,394,537 | $ 330,110 | $ - | $ 330,110 | $ 1,064,427 |
| 03663300 | Hood Theological Seminary | Private Non-Profit | NC | $ 45,372 | $ 15,668 | $ - | $ 15,668 | $ 29,704 |
| 03666300 | Pillar College | Private Non-Profit | NJ | $ 996,324 | $ 281,240 | $ - | $ 281,240 | $ 715,084 |
| 03668300 | Birthingway College of Midwifery | Private Non-Profit | OR | $ 36,531 | $ 9,253 | $ - | $ 9,253 | $ 27,278 |
| 03676300 | Family of Faith Christian University | Private Non-Profit | OK | $ 16,531 | $ 3,020 | $ 4,405 | $ 4,405 | $ 12,126 |
| 03684300 | NorthShore University HealthSystem School of Nurse / | Private Non-Profit | IL | $ 31,511 | $ 11,930 | $ - | $ 11,930 | $ 19,581 |
| 03689400 | Faith International University | Private Non-Profit | WA | $ 274,839 | $ 81,175 | $ 8,101 | $ 81,175 | $ 193,664 |
| 03691400 | Ave Maria School of Law | Private Non-Profit | FL | $ 98,550 | $ 37,245 | $ - | $ 37,245 | $ 61,305 |
| 03695300 | Community Enhancement Services | Private Non-Profit | CA | $ 443,325 | $ 133,518 | $ - | $ 133,518 | $ 309,807 |
| 03695700 | Santiago Canyon College | Public | CA | $ 6,866,798 | $ 1,446,953 | $ 93,862 | $ 1,446,953 | $ 5,419,845 |
| 03696300 | University of the West | Private Non-Profit | CA | $ 263,934 | $ 70,043 | $ - | $ 70,043 | $ 193,891 |
| 03696400 | Saber College | Private Non-Profit | FL | $ 539,191 | $ 191,384 | $ - | $ 191,384 | $ 347,807 |

**EXHIBIT 5 - 90**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03709300 | Edward Via Virginia College of Osteopathic Medicine | Private Non-Profit | VA | $ 747,735 | $ 294,902 | $ - | $ 294,902 | $ 452,833 |
| 03713300 | Beis Medrash Heichal Dovid | Private Non-Profit | NY | $ 137,156 | $ 48,442 | $ - | $ 48,442 | $ 88,714 |
| 03730300 | Baton Rouge Community College | Public | LA | $ 14,020,032 | $ 3,210,013 | $ 284,225 | $ 3,210,013 | $ 10,810,019 |
| 03732300 | IYRS School of Technology & Trades | Private Non-Profit | RI | $ 66,281 | $ 27,460 | $ - | $ 27,460 | $ 38,821 |
| 03733300 | Baptist University of the Americas | Private Non-Profit | TX | $ 238,328 | $ 61,112 | $ 1,521 | $ 61,112 | $ 177,216 |
| 03734300 | John D. Rockefeller IV Career Center | Public | WV | $ 46,804 | $ 7,571 | $ - | $ 7,571 | $ 39,233 |
| 03747300 | Bexley Seabury Seminary Federation | Private Non-Profit | IL | $ 21,505 | $ 3,055 | $ - | $ 3,055 | $ 18,450 |
| 03752400 | SUM Bible College & Theological Seminary | Private Non-Profit | CA | $ 249,266 | $ 13,305 | $ 209,555 | $ 209,555 | $ 39,711 |
| 03772300 | Saginaw Chippewa Tribal College | Public | MI | $ 176,488 | $ 41,956 | $ - | $ 41,956 | $ 134,532 |
| 03784400 | Tohono O'odham Community College | Public | AZ | $ 508,878 | $ 99,640 | $ - | $ 99,640 | $ 409,238 |
| 03789400 | River Parishes Community College | Public | LA | $ 3,913,055 | $ 481,842 | $ 33,370 | $ 481,842 | $ 3,431,213 |
| 03802300 | UTA Mesivta of Kiryas Joel | Private Non-Profit | NY | $ 6,530,186 | $ 2,132,662 | $ - | $ 2,132,662 | $ 4,397,524 |
| 03814400 | Soka University of America | Private Non-Profit | CA | $ 511,076 | $ 175,563 | $ - | $ 175,563 | $ 335,513 |
| 03822400 | Maple Springs Baptist Bible College & Seminary | Private Non-Profit | MD | $ 21,677 | $ 2,810 | $ - | $ 2,810 | $ 18,867 |
| 03827300 | Charlotte Christian College and Theological Seminary | Private Non-Profit | NC | $ 73,494 | $ 16,426 | $ 10,239 | $ 16,426 | $ 57,068 |
| 03840300 | Omega Graduate School | Private Non-Profit | TN | $ 19,096 | $ 5,092 | $ - | $ 5,092 | $ 14,004 |
| 03853300 | Keck Graduate Institute of Applied Life Sciences | Private Non-Profit | CA | $ 241,924 | $ 94,559 | $ - | $ 94,559 | $ 147,365 |
| 03855300 | Ecclesia College | Private Non-Profit | AR | $ 273,519 | $ 74,087 | $ 25,440 | $ 74,087 | $ 199,432 |
| 03856500 | Florida School of Traditional Midwifery | Private Non-Profit | FL | $ 90,982 | $ 17,636 | $ - | $ 17,636 | $ 73,346 |
| 03862600 | Veritas Baptist College | Private Non-Profit | IN | $ 38,018 | $ - | $ 38,018 | $ 38,018 | $ - |
| 03868300 | World Mission University | Private Non-Profit | CA | $ 142,130 | $ 26,191 | $ 22,742 | $ 26,191 | $ 115,939 |
| 03871300 | Folsom Lake College | Public | CA | $ 7,090,043 | $ 1,478,935 | $ 111,358 | $ 1,478,935 | $ 5,611,108 |
| 03872400 | Divine Mercy University | Private Non-Profit | VA | $ 24,391 | $ 6,325 | $ - | $ 6,325 | $ 18,066 |
| 03874400 | Community Christian College | Private Non-Profit | CA | $ 332,179 | $ 56,987 | $ 22,040 | $ 56,987 | $ 275,192 |
| 03876300 | Culpeper Cosmetology Training Center | Public | VA | $ 119,538 | $ 41,841 | $ - | $ 41,841 | $ 77,697 |
| 03885300 | Employment Solutions | Private Non-Profit | KY | $ 483,506 | $ 137,785 | $ - | $ 137,785 | $ 345,721 |
| 03888300 | Dragon Rises College of Oriental Medicine | Private Non-Profit | FL | $ 21,995 | $ 9,020 | $ - | $ 9,020 | $ 12,975 |
| 03894300 | Huntsville Bible College | Private Non-Profit | AL | $ 223,392 | $ 48,261 | $ 5,131 | $ 48,261 | $ 175,131 |
| 03921400 | White Earth Tribal and Community College | Private Non-Profit | MN | $ 269,057 | $ 52,600 | $ 877 | $ 52,600 | $ 216,457 |
| 03923300 | Precision Manufacturing Institute | Private Non-Profit | PA | $ 104,138 | $ 34,674 | $ - | $ 34,674 | $ 69,464 |
| 03934300 | Yeshiva Zichron Aryeh | Private Non-Profit | NY | $ 18,253 | $ 7,030 | $ - | $ 7,030 | $ 11,223 |
| 03937300 | Yeshiva College of the Nation's Capital | Private Non-Profit | MD | $ 31,640 | $ 9,867 | $ - | $ 9,867 | $ 21,773 |
| 03941300 | Ave Maria University | Private Non-Profit | FL | $ 1,339,857 | $ 463,890 | $ 173 | $ 463,890 | $ 875,967 |
| 03946300 | Franklin W. Olin College of Engineering | Private Non-Profit | MA | $ 263,423 | $ 89,212 | $ - | $ 89,212 | $ 174,211 |
| 03948300 | Harrisburg University of Science and Technology | Private Non-Profit | PA | $ 2,772,298 | $ 768,293 | $ 2,622 | $ 768,293 | $ 2,004,005 |
| 03949300 | Won Institute of Graduate Studies | Private Non-Profit | PA | $ 32,274 | $ 9,457 | $ - | $ 9,457 | $ 22,817 |

**EXHIBIT 5 - 91**

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                      1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 03956300 | South Louisiana Community College | Public | LA | $ 11,077,607 | $ 2,822,975 | $ 86,518 | $ 2,822,975 | $ 8,254,632 |
| 03957300 | Blue Ridge Community and Technical College | Public | WV | $ 3,363,953 | $ 592,798 | $ 14,287 | $ 592,798 | $ 2,771,155 |
| 03957400 | New College of Florida | Public | FL | $ 1,196,735 | $ 418,585 | $ - | $ 418,585 | $ 778,150 |
| 03960300 | New River Community and Technical College | Public | WV | $ 1,567,267 | $ 344,491 | $ 117,282 | $ 344,491 | $ 1,222,776 |
| 03966300 | Virginia Beach Theological Seminary | Private Non-Profit | VA | $ 5,421 | $ 1,535 | $ - | $ 1,535 | $ 3,886 |
| 03980300 | California State University Channel Islands | Public | CA | $ 14,288,099 | $ 4,290,005 | $ 23,774 | $ 4,290,005 | $ 9,998,094 |
| 03982300 | Visible Music College | Private Non-Profit | TN | $ 324,819 | $ 92,907 | $ 651 | $ 92,907 | $ 231,912 |
| 03983300 | School of Professional Horticulture, N. Y. Botanical Gar | Private Non-Profit | NY | $ 17,482 | $ 6,384 | $ - | $ 6,384 | $ 11,098 |
| 03999300 | Beaumont Adult School | Public | CA | $ 334,960 | $ 78,477 | $ - | $ 78,477 | $ 256,483 |
| 04002400 | Ecumenical Theological Seminary | Private Non-Profit | MI | $ 22,226 | $ 7,129 | $ - | $ 7,129 | $ 15,097 |
| 04038500 | Pierpont Community & Technical College | Public | WV | $ 2,698,353 | $ 577,399 | $ 13,088 | $ 577,399 | $ 2,120,954 |
| 04038600 | BridgeValley Community and Technical College | Public | WV | $ 2,659,232 | $ 722,513 | $ 49,991 | $ 722,513 | $ 1,936,719 |
| 04041300 | Berks Career & Technology Center | Public | PA | $ 76,488 | $ 17,733 | $ - | $ 17,733 | $ 58,755 |
| 04041400 | Mountwest Community and Technical College | Public | WV | $ 2,495,734 | $ 564,604 | $ 67,472 | $ 564,604 | $ 1,931,130 |
| 04044300 | Hazelden Graduate School of Addiction Studies | Private Non-Profit | MN | $ 19,558 | $ 8,006 | $ - | $ 8,006 | $ 11,552 |
| 04054300 | Southwest Technical College | Public | UT | $ 400,716 | $ 68,548 | $ - | $ 68,548 | $ 332,168 |
| 04065300 | Roseman University of Health Sciences | Private Non-Profit | NV | $ 1,213,666 | $ 446,921 | $ - | $ 446,921 | $ 766,745 |
| 04068300 | Four County Career Center | Public | OH | $ 61,957 | $ 9,053 | $ - | $ 9,053 | $ 52,904 |
| 04073300 | Jung Tao School of Classical Chinese Medicine | Private Non-Profit | NC | $ 28,834 | $ 11,785 | $ - | $ 11,785 | $ 17,049 |
| 04081300 | Bais Medrash Toras Chesed | Private Non-Profit | NJ | $ 171,733 | $ 34,019 | $ - | $ 34,019 | $ 137,714 |
| 04083300 | Academy for Careers and Technology | Public | SC | $ 114,788 | $ 32,398 | $ - | $ 32,398 | $ 82,390 |
| 04095300 | King's College (The) | Private Non-Profit | NY | $ 639,724 | $ 198,371 | $ 2,194 | $ 198,371 | $ 441,353 |
| 04111300 | West Hills College Lemoore | Public | CA | $ 5,260,554 | $ 1,130,072 | $ 227,220 | $ 1,130,072 | $ 4,130,482 |
| 04114300 | Nevada State College | Public | NV | $ 5,390,156 | $ 1,377,872 | $ 165,890 | $ 1,377,872 | $ 4,012,284 |
| 04114400 | Institute of World Politics (The) | Private Non-Profit | DC | $ 63,272 | $ 18,768 | $ - | $ 18,768 | $ 44,504 |
| 04115500 | Talmudical Seminary of Bobov | Private Non-Profit | NY | $ 1,467,438 | $ 474,867 | $ - | $ 474,867 | $ 992,571 |
| 04117100 | E.D.P. School | Private Non-Profit | NY | $ 475,810 | $ 129,639 | $ - | $ 129,639 | $ 346,171 |
| 04117700 | Monroe 2 - Orleans BOCES, Center for Workforce Devi | Public | NY | $ 197,197 | $ 46,043 | $ - | $ 46,043 | $ 151,154 |
| 04118000 | Byzantine Catholic Seminary of Saints Cyril and Metho | Private Non-Profit | PA | $ 5,585 | $ 1,511 | $ - | $ 1,511 | $ 4,074 |
| 04119000 | Eastern West Virginia Community & Technical College | Public | WV | $ 524,164 | $ 105,944 | $ 9,774 | $ 105,944 | $ 418,220 |
| 04119100 | TechMission | Private Non-Profit | MO | $ 30,192 | $ - | $ 30,192 | $ 30,192 | $ - |
| 04119600 | Yeshiva of Far Rockaway Derech Ayson Rabbinical Sen | Private Non-Profit | NY | $ 32,799 | $ 11,876 | $ - | $ 11,876 | $ 20,923 |
| 04121200 | Institute of Taoist Education and Acupuncture | Private Non-Profit | CO | $ 12,975 | $ 5,529 | $ - | $ 5,529 | $ 7,446 |
| 04121700 | Dixie Technical College | Public | UT | $ 571,074 | $ 101,403 | $ - | $ 101,403 | $ 469,671 |
| 04121800 | Criswell College | Private Non-Profit | TX | $ 286,200 | $ 76,294 | $ - | $ 76,294 | $ 209,906 |
| 04122000 | Tri County Regional Vocational Technical High School | Public | MA | $ 87,360 | $ 30,810 | $ - | $ 30,810 | $ 56,550 |

EXHIBIT 5 - 92          92 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                    1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 04122800 | Presbyterian Theological Seminary in America | Private Non-Profit | CA | $ 77,487 | $ 20,743 | $ 6,819 | $ 20,743 | $ 56,744 |
| 04123400 | Yeshivas Be'er Yitzchok | Private Non-Profit | NJ | $ 214,403 | $ 69,997 | $ - | $ 69,997 | $ 144,406 |
| 04123800 | Williamson College of the Trades | Private Non-Profit | PA | $ 583,679 | $ 216,431 | $ - | $ 216,431 | $ 367,248 |
| 04124200 | Catholic Distance University | Private Non-Profit | WV | $ 5,289 | $ - | $ 5,289 | $ 5,289 | $ - |
| 04125100 | Montessori Casa International | Private Non-Profit | CO | $ 4,016 | $ 1,746 | $ - | $ 1,746 | $ 2,270 |
| 04125600 | Career School of NY | Private Non-Profit | NY | $ 178,126 | $ 37,107 | $ - | $ 37,107 | $ 141,019 |
| 04127100 | University of California, Merced | Public | CA | $ 20,217,509 | $ 6,518,949 | $ - | $ 6,518,949 | $ 13,698,560 |
| 04130100 | Louisiana Delta Community College | Public | LA | $ 6,698,731 | $ 1,481,878 | $ 206,683 | $ 1,481,878 | $ 5,216,853 |
| 04130500 | Pacific Northwest University of Health Sciences | Private Non-Profit | WA | $ 211,659 | $ 83,219 | $ - | $ 83,219 | $ 128,440 |
| 04131100 | Yeshiva Toras Chaim | Private Non-Profit | NJ | $ 527,203 | $ 173,876 | $ - | $ 173,876 | $ 353,327 |
| 04133500 | Academy for Five Element Acupuncture | Private Non-Profit | FL | $ 33,364 | $ 10,912 | $ - | $ 10,912 | $ 22,452 |
| 04137300 | Cayce/Reilly School of Massage | Private Non-Profit | VA | $ 105,979 | $ 30,794 | $ - | $ 30,794 | $ 75,185 |
| 04138100 | Yeshiva of Machzikai Hadas | Private Non-Profit | NY | $ 1,337,216 | $ 447,577 | $ - | $ 447,577 | $ 889,639 |
| 04138600 | Alaska Christian College | Private Non-Profit | AK | $ 342,002 | $ 100,839 | $ - | $ 100,839 | $ 241,163 |
| 04139800 | Delaware College of Art and Design | Private Non-Profit | DE | $ 239,395 | $ 84,077 | $ - | $ 84,077 | $ 155,318 |
| 04140500 | Horizon University | Private Non-Profit | IN | $ 31,710 | $ 3,743 | $ 1,794 | $ 3,743 | $ 27,967 |
| 04142500 | Touro University Worldwide | Private Non-Profit | CA | $ 313,122 | $ 43,884 | $ 151,751 | $ 151,751 | $ 161,371 |
| 04142600 | Touro University | Private Non-Profit | CA | $ 1,069,020 | $ 398,674 | $ 3,325 | $ 398,674 | $ 670,346 |
| 04142700 | Pontifical John Paul II Institute for Studies on Marriage | Private Non-Profit | DC | $ 19,424 | $ 6,111 | $ - | $ 6,111 | $ 13,313 |
| 04142900 | Georgia Gwinnett College | Public | GA | $ 24,155,260 | $ 6,735,165 | $ 45,911 | $ 6,735,165 | $ 17,420,095 |
| 04143200 | Hult International Business School | Private Non-Profit | MA | $ 1,209,495 | $ 441,377 | $ - | $ 441,377 | $ 768,118 |
| 04143800 | Woodland Community College | Public | CA | $ 3,766,737 | $ 811,537 | $ 55,324 | $ 811,537 | $ 2,955,200 |
| 04144000 | Fairfax University of America | Private Non-Profit | VA | $ 93,380 | $ 39,148 | $ 193 | $ 39,148 | $ 54,232 |
| 04146100 | Urshan Graduate School of Theology | Private Non-Profit | MO | $ 20,077 | $ 5,117 | $ - | $ 5,117 | $ 14,960 |
| 04146200 | Emerald Coast Technical College | Public | FL | $ 484,527 | $ 152,555 | $ - | $ 152,555 | $ 331,972 |
| 04146300 | Fred K. Marchman Technical College | Public | FL | $ 673,867 | $ 160,135 | $ - | $ 160,135 | $ 513,732 |
| 04146500 | Portland Actors Conservatory | Private Non-Profit | OR | $ 17,450 | $ 7,611 | $ - | $ 7,611 | $ 9,839 |
| 04149700 | Homestead Schools | Private Non-Profit | CA | $ 605,232 | $ 154,878 | $ - | $ 154,878 | $ 450,354 |
| 04149800 | Somerset County Technology Center | Public | PA | $ 234,539 | $ 69,679 | $ - | $ 69,679 | $ 164,860 |
| 04150800 | Immokalee Technical College | Public | FL | $ 323,216 | $ 90,677 | $ - | $ 90,677 | $ 232,539 |
| 04151900 | Columbia Gorge Community College | Public | OR | $ 938,681 | $ 187,819 | $ 26,801 | $ 187,819 | $ 750,862 |
| 04152200 | Carthage R-9 School District/Carthage Technical Cente | Public | MO | $ 168,356 | $ 48,311 | $ - | $ 48,311 | $ 120,045 |
| 04153200 | Southern Worcester County Regional Voc School Distr | Public | MA | $ 51,330 | $ 21,553 | $ - | $ 21,553 | $ 29,777 |
| 04153800 | Antioch College of the Assemblies of God | Private Non-Profit | VA | $ 42,577 | $ 9,771 | $ 3,585 | $ 9,771 | $ 32,806 |
| 04153900 | Providence Christian College | Private Non-Profit | CA | $ 312,235 | $ 97,915 | $ - | $ 97,915 | $ 214,320 |
| 04154200 | Carolina College of Biblical Studies | Private Non-Profit | NC | $ 243,633 | $ 59,851 | $ 28,749 | $ 59,851 | $ 183,782 |

EXHIBIT 5 - 93          93 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                              1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 04155000 | Northwest School of Wooden Boat Building | Private Non-Profit | WA | $ 79,027 | $ 31,782 | $ - | $ 31,782 | $ 47,245 |
| 04155500 | Academy for Jewish Religion California | Private Non-Profit | CA | $ 19,897 | $ 6,111 | $ - | $ 6,111 | $ 13,786 |
| 04156300 | University of Fort Lauderdale | Private Non-Profit | FL | $ 134,315 | $ 30,672 | $ - | $ 30,672 | $ 103,643 |
| 04157800 | Grace Mission University | Private Non-Profit | CA | $ 136,645 | $ 30,614 | $ 4,242 | $ 30,614 | $ 106,031 |
| 04158300 | Flagler Technical College | Public | FL | $ 101,733 | $ 16,742 | $ - | $ 16,742 | $ 84,991 |
| 04159400 | Columbia College of Nursing | Private Non-Profit | WI | $ 199,456 | $ 60,772 | $ 2,014 | $ 60,772 | $ 138,684 |
| 04161800 | Brandman University | Private Non-Profit | CA | $ 3,322,586 | $ 598,309 | $ 920,314 | $ 920,314 | $ 2,402,272 |
| 04163300 | Compass College of Cinematic Arts | Private Non-Profit | MI | $ 267,935 | $ 93,476 | $ - | $ 93,476 | $ 174,459 |
| 04164600 | D. A. Dorsey Technical College | Public | FL | $ 143,641 | $ 25,558 | $ - | $ 25,558 | $ 118,083 |
| 04164700 | Keweenaw Bay Ojibwa Community College | Public | MI | $ 148,467 | $ 34,283 | $ - | $ 34,283 | $ 114,184 |
| 04167200 | Geisinger Commonwealth School of Medicine | Private Non-Profit | PA | $ 209,453 | $ 80,018 | $ - | $ 80,018 | $ 129,435 |
| 04172500 | Dr. Ida Rolf Institute | Private Non-Profit | CO | $ 40,573 | $ 11,710 | $ - | $ 11,710 | $ 28,863 |
| 04173000 | Shepherds Theological Seminary | Private Non-Profit | NC | $ 25,893 | $ 8,063 | $ - | $ 8,063 | $ 17,830 |
| 04173500 | Moreno Valley College | Public | CA | $ 9,460,917 | $ 1,840,922 | $ 183,769 | $ 1,840,922 | $ 7,619,995 |
| 04173700 | Grace College of Divinity | Private Non-Profit | NC | $ 143,192 | $ 35,799 | $ 4,206 | $ 35,799 | $ 107,393 |
| 04175900 | Geisinger-Lewistown Hospital School of Nursing | Private Non-Profit | PA | $ 79,881 | $ 16,409 | $ - | $ 16,409 | $ 63,472 |
| 04176100 | Norco College | Public | CA | $ 8,421,677 | $ 1,761,528 | $ 128,474 | $ 1,761,528 | $ 6,660,149 |
| 04176300 | Bergin University of Canine Studies | Private Non-Profit | CA | $ 33,669 | $ 12,913 | $ - | $ 12,913 | $ 20,756 |
| 04178000 | Simmons College of Kentucky | Private Non-Profit | KY | $ 499,431 | $ 120,403 | $ - | $ 120,403 | $ 379,028 |
| 04179500 | North American University | Private Non-Profit | TX | $ 410,312 | $ 122,356 | $ 385 | $ 122,356 | $ 287,956 |
| 04180300 | Keser Torah - Mayan Hatalmud | Private Non-Profit | NJ | $ 133,390 | $ 47,266 | $ - | $ 47,266 | $ 86,124 |
| 04180600 | Appalachian College of Pharmacy | Private Non-Profit | VA | $ 82,299 | $ 30,552 | $ - | $ 30,552 | $ 51,747 |
| 04188400 | Bais HaMedrash and Mesivta of Baltimore | Private Non-Profit | MD | $ 187,848 | $ 62,066 | $ - | $ 62,066 | $ 125,782 |
| 04188800 | Institute for Doctoral Studies in the Visual Arts | Private Non-Profit | ME | $ 24,140 | $ 7,129 | $ - | $ 7,129 | $ 17,011 |
| 04191300 | Annenberg School of Nursing | Private Non-Profit | CA | $ 65,199 | $ 18,885 | $ - | $ 18,885 | $ 46,314 |
| 04191500 | Tooele Technical College | Public | UT | $ 378,812 | $ 57,902 | $ - | $ 57,902 | $ 320,910 |
| 04192800 | Yeshiva Gedolah Zichron Leyma | Private Non-Profit | NJ | $ 47,403 | $ 15,833 | $ - | $ 15,833 | $ 31,570 |
| 04192800 | Be'er Yaakov Talmudic Seminary | Private Non-Profit | NY | $ 2,035,253 | $ 667,535 | $ - | $ 667,535 | $ 1,367,718 |
| 04193700 | John Paul the Great Catholic University | Private Non-Profit | CA | $ 506,092 | $ 171,903 | $ - | $ 171,903 | $ 334,189 |
| 04193800 | Shepherds College | Private Non-Profit | WI | $ 155,176 | $ 49,802 | $ - | $ 49,802 | $ 105,374 |
| 04194000 | Treasure Coast Technical College | Public | FL | $ 142,662 | $ 26,958 | $ - | $ 26,958 | $ 115,704 |
| 04194200 | Aparicio-Levy Technical College | Public | FL | $ 126,999 | $ 22,655 | $ - | $ 22,655 | $ 104,344 |
| 04194900 | Tillamook Bay Community College | Public | OR | $ 472,016 | $ 157,889 | $ 5,644 | $ 157,889 | $ 314,127 |
| 04203400 | Arkansas State University - Newport | Public | AR | $ 3,055,614 | $ 633,319 | $ 65,138 | $ 633,319 | $ 2,422,295 |
| 04206400 | Helms College | Private Non-Profit | GA | $ 1,077,607 | $ 301,498 | $ - | $ 301,498 | $ 776,109 |
| 04207000 | School of Missionary Aviation Technology | Private Non-Profit | MI | $ 53,894 | $ 16,129 | $ - | $ 16,129 | $ 37,765 |

**EXHIBIT 5 - 94**    94 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)                                                                         1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 04207400 | Yeshiva Gedola Ohr Yisrael | Private Non-Profit | NY | $ 36,063 | $ 11,902 | $ - | $ 11,902 | $ 24,161 |
| 04208100 | Ukiah Adult School | Public | CA | $ 49,975 | $ 24,799 | $ - | $ 24,799 | $ 25,176 |
| 04208400 | Riverside County Office of Education | Public | CA | $ 400,908 | $ 93,228 | $ - | $ 93,228 | $ 307,680 |
| 04208600 | Relay Graduate School of Education | Private Non-Profit | NY | $ 1,355,661 | $ 370,221 | $ - | $ 370,221 | $ 985,440 |
| 04208700 | Colorado State University - Global Campus | Public | CO | $ 1,515,698 | $ - | $ 1,515,698 | $ 1,515,698 | $ - |
| 04209200 | South Dade Technical College-South Dade Skills Center | Public | FL | $ 223,849 | $ 41,681 | $ - | $ 41,681 | $ 182,168 |
| 04210100 | Stella and Charles Guttman Community College | Public | NY | $ 2,231,778 | $ 614,176 | $ - | $ 614,176 | $ 1,617,602 |
| 04210200 | Mid-South Christian College | Private Non-Profit | TN | $ 38,967 | $ 12,353 | $ - | $ 12,353 | $ 26,614 |
| 04210400 | Beth Medrash Meor Yitzchok | Private Non-Profit | NY | $ 334,848 | $ 114,446 | $ - | $ 114,446 | $ 220,402 |
| 04211800 | College of Western Idaho | Public | ID | $ 10,671,497 | $ 2,015,324 | $ 203,208 | $ 2,015,324 | $ 8,656,173 |
| 04212400 | Mingo Extended Learning Center | Public | WV | $ 108,657 | $ 29,756 | $ - | $ 29,756 | $ 78,901 |
| 04215400 | Grace School of Theology | Private Non-Profit | TX | $ 98,060 | $ 16,366 | $ 9,871 | $ 16,366 | $ 81,694 |
| 04215900 | Yeshiva Gedolah Kesser Torah | Private Non-Profit | NY | $ 177,692 | $ 57,674 | $ - | $ 57,674 | $ 120,018 |
| 04216100 | Yeshiva Yesodei Hatorah | Private Non-Profit | NJ | $ 107,070 | $ 36,821 | $ - | $ 36,821 | $ 70,249 |
| 04217400 | High Tech High Graduate School of Education | Private Non-Profit | CA | $ 10,792 | $ 3,055 | $ - | $ 3,055 | $ 7,737 |
| 04218300 | Midwives College of Utah | Private Non-Profit | UT | $ 54,031 | $ - | $ 54,031 | $ 54,031 | $ - |
| 04220500 | Butte County Regional Occupational Program | Public | CA | $ 116,551 | $ 30,258 | $ - | $ 30,258 | $ 86,293 |
| 04221300 | Philadelphia Technician Training Institute | Private Non-Profit | PA | $ 1,503,388 | $ 337,892 | $ - | $ 337,892 | $ 1,165,496 |
| 04223600 | Academy of Interactive Entertainment | Private Non-Profit | WA | $ 229,333 | $ 70,215 | $ - | $ 70,215 | $ 159,118 |
| 04224300 | Valor Christian College | Private Non-Profit | OH | $ 546,901 | $ 147,267 | $ 47,691 | $ 147,267 | $ 399,634 |
| 04224900 | College of the Muscogee Nation | Public | OK | $ 414,665 | $ 119,669 | $ - | $ 119,669 | $ 294,996 |
| 04226700 | Alabama College of Osteopathic Medicine | Private Non-Profit | AL | $ 242,819 | $ 93,403 | $ - | $ 93,403 | $ 149,416 |
| 04227000 | ABC Adult School | Public | CA | $ 210,313 | $ 66,989 | $ - | $ 66,989 | $ 143,324 |
| 04227100 | America Evangelical University | Private Non-Profit | CA | $ 79,214 | $ 16,772 | $ - | $ 16,772 | $ 62,442 |
| 04227200 | Bet Medrash Gadol Ateret Torah | Private Non-Profit | NY | $ 293,864 | $ 98,142 | $ - | $ 98,142 | $ 195,722 |
| 04227800 | Bethany Global University | Private Non-Profit | MN | $ 438,908 | $ 130,533 | $ 32,351 | $ 130,533 | $ 308,375 |
| 04229400 | Midfield Institute of Cosmetology | Private Non-Profit | AL | $ 93,012 | $ 19,456 | $ - | $ 19,456 | $ 73,556 |
| 04229500 | Texas A&M University - Central Texas | Public | TX | $ 2,845,060 | $ 659,162 | $ 195,040 | $ 659,162 | $ 2,185,898 |
| 04229800 | Gadsden Technical Institute | Public | FL | $ 60,783 | $ 20,567 | $ - | $ 20,567 | $ 40,216 |
| 04230100 | Rabbinical College Ohr Yisroel | Private Non-Profit | NY | $ 267,738 | $ 88,302 | $ - | $ 88,302 | $ 179,436 |
| 04231500 | Yeshiva Sholom Shachna | Private Non-Profit | NY | $ 228,120 | $ 76,543 | $ - | $ 76,543 | $ 151,577 |
| 04232000 | Studio Incamminati | Private Non-Profit | PA | $ 28,403 | $ 7,334 | $ - | $ 7,334 | $ 21,069 |
| 04234800 | Randolph Technical Center | Public | WV | $ 55,493 | $ 18,281 | $ - | $ 18,281 | $ 37,212 |
| 04235300 | Polytech Adult Education | Public | DE | $ 123,421 | $ 23,717 | $ - | $ 23,717 | $ 99,704 |
| 04235500 | Presidio Graduate School | Private Non-Profit | CA | $ 44,860 | $ 19,204 | $ - | $ 19,204 | $ 25,656 |
| 04237200 | Montefiore School of Nursing | Private Non-Profit | NY | $ 199,194 | $ 47,437 | $ - | $ 47,437 | $ 151,757 |

EXHIBIT 5 - 95                    95 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 04237400 | Wright Graduate University for the Realization of Human | Private Non-Profit | WI | $ 7,786 | $ 2,619 | $ - | $ 2,619 | $ 5,167 |
| 04237600 | California Jazz Conservatory | Private Non-Profit | CA | $ 64,325 | $ 19,284 | $ - | $ 19,284 | $ 45,041 |
| 04237700 | Regional Center for Border Health | Private Non-Profit | AZ | $ 49,729 | $ 6,984 | $ - | $ 6,984 | $ 42,745 |
| 04239500 | Virginia University of Integrative Medicine | Private Non-Profit | VA | $ 149,419 | $ 39,718 | $ - | $ 39,718 | $ 109,701 |
| 04239700 | Vocational Nursing Institute | Private Non-Profit | TX | $ 48,103 | $ 8,867 | $ - | $ 8,867 | $ 39,236 |
| 04240400 | Universidad Ana G. Méndez - Online Campus | Private Non-Profit | PR | $ 374,113 | $ - | $ - | $ - | $ 374,113 |
| 04240800 | Summit Christian College | Private Non-Profit | NE | $ 35,739 | $ 9,513 | $ 1,253 | $ 9,513 | $ 26,226 |
| 04241500 | Wave Leadership College | Private Non-Profit | VA | $ 84,520 | $ 23,758 | $ 609 | $ 23,758 | $ 60,762 |
| 04242100 | University of North Texas at Dallas | Public | TX | $ 5,421,911 | $ 1,518,405 | $ 161,485 | $ 1,518,405 | $ 3,903,506 |
| 04242800 | Coalition of African American Nurses | Private Non-Profit | IL | $ 244,318 | $ 62,988 | $ - | $ 62,988 | $ 181,330 |
| 04243200 | Central Yeshiva Beth Joseph | Private Non-Profit | NY | $ 35,423 | $ 16,014 | $ - | $ 16,014 | $ 19,409 |
| 04243900 | University of Texas Health Science Center at Tyler (The) | Public | TX | $ 25,459 | $ 4,656 | $ - | $ 4,656 | $ 20,803 |
| 04244300 | Antioch College | Private Non-Profit | OH | $ 258,673 | $ 82,055 | $ - | $ 82,055 | $ 176,618 |
| 04245600 | Yeshivas Maharit D'Satmar | Private Non-Profit | NY | $ 263,183 | $ 87,257 | $ - | $ 87,257 | $ 175,926 |
| 04248400 | Academy of Interactive Entertainment | Private Non-Profit | LA | $ 153,694 | $ 44,273 | $ - | $ 44,273 | $ 109,421 |
| 04248500 | Texas A&M University-San Antonio | Public | TX | $ 10,982,357 | $ 2,806,713 | $ 56,742 | $ 2,806,713 | $ 8,175,644 |
| 04248700 | Metro Detroit Barber College | Private Non-Profit | MI | $ 14,104 | $ - | $ - | $ - | $ 14,104 |
| 04248800 | Wongu University of Oriental Medicine | Private Non-Profit | NV | $ 21,995 | $ 7,420 | $ - | $ 7,420 | $ 14,575 |
| 04250000 | Union Bible College | Private Non-Profit | IN | $ 53,329 | $ 17,172 | $ 2,127 | $ 17,172 | $ 36,157 |
| 04250100 | Santa Barbara and Ventura Colleges of Law (The) | Private Non-Profit | CA | $ 101,170 | $ 27,158 | $ - | $ 27,158 | $ 74,012 |
| 04250600 | California Institute of Advanced Management | Private Non-Profit | CA | $ 50,997 | $ 7,520 | $ - | $ 7,520 | $ 43,477 |
| 04250900 | Inter American University of Puerto Rico - School of La | Private Non-Profit | PR | $ 269,630 | $ 96,803 | $ - | $ 96,803 | $ 172,827 |
| 04251000 | Inter American University of Puerto Rico - School of Op | Private Non-Profit | PR | $ 80,734 | $ 33,462 | $ - | $ 33,462 | $ 47,272 |
| 04251300 | Pacific Bible College | Private Non-Profit | OR | $ 64,530 | $ 11,822 | $ - | $ 11,822 | $ 52,708 |
| 04251400 | Elim Bible Institute and College | Private Non-Profit | NY | $ 221,373 | $ 75,972 | $ 3,057 | $ 75,972 | $ 145,401 |
| 04251500 | Beth Medrash of Asbury Park | Private Non-Profit | NJ | $ 164,258 | $ 54,573 | $ - | $ 54,573 | $ 109,685 |
| 04252000 | Yeshiva Gedolah Shaarei Shmuel | Private Non-Profit | NJ | $ 121,986 | $ 42,686 | $ - | $ 42,686 | $ 79,300 |
| 04252700 | Pacific Rim Christian University | Private Non-Profit | HI | $ 266,359 | $ 78,285 | $ - | $ 78,285 | $ 188,074 |
| 04253400 | Clovis Community College | Public | CA | $ 6,951,508 | $ 1,435,492 | $ 84,215 | $ 1,435,492 | $ 5,516,016 |
| 04254200 | Inter American University of Puerto Rico San Germán ( | Private Non-Profit | PR | $ 13,593,393 | $ 4,415,336 | $ 27,247 | $ 4,415,336 | $ 9,178,057 |
| 04254400 | Arkansas State University - Mountain Home | Public | AR | $ 2,253,796 | $ 529,785 | $ 65,417 | $ 529,785 | $ 1,724,011 |
| 04255700 | Bolivar Technical College | Private Non-Profit | MO | $ 537,712 | $ 120,237 | $ - | $ 120,237 | $ 417,475 |
| 04256500 | Baldy View Regional Occupational Program | Public | CA | $ 99,194 | $ 30,813 | $ - | $ 30,813 | $ 68,381 |
| 04256700 | Reformed University | Private Non-Profit | GA | $ 93,560 | $ 35,255 | $ - | $ 35,255 | $ 58,305 |
| 04256800 | Arkansas Colleges of Health Education | Private Non-Profit | AR | $ 117,888 | $ 23,569 | $ - | $ 23,569 | $ 94,319 |
| 04259000 | Yeshiva Shaar Ephraim | Private Non-Profit | NY | $ 266,626 | $ 87,842 | $ - | $ 87,842 | $ 178,784 |

EXHIBIT 5 - 96     96 of 98

HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 04259600 | Shiloh University | Private Non-Profit | IA | $ 4,480 | $ - | $ 4,480 | $ 4,480 | $ - |
| 04259700 | University of Saint Katherine | Private Non-Profit | CA | $ 426,935 | $ 123,469 | $ - | $ 123,469 | $ 303,466 |
| 04260500 | Digital Media Institute at InterTech | Private Non-Profit | LA | $ 45,578 | $ 9,612 | $ - | $ 9,612 | $ 35,966 |
| 04260900 | Mystros Barber Academy | Private Non-Profit | TX | $ 89,101 | $ 29,192 | $ - | $ 29,192 | $ 59,909 |
| 04261200 | Yeshiva Bais Aharon | Private Non-Profit | NJ | $ 95,577 | $ 32,020 | $ - | $ 32,020 | $ 63,557 |
| 04261500 | Mechon L'hoyroa | Private Non-Profit | NY | $ 138,220 | $ 45,943 | $ - | $ 45,943 | $ 92,277 |
| 04262200 | Elyon College | Private Non-Profit | NY | $ 124,036 | $ 39,723 | $ - | $ 39,723 | $ 84,313 |
| 04262900 | Western Michigan University Homer Stryker M.D. Scho | Private Non-Profit | MI | $ 115,890 | $ 39,282 | $ - | $ 39,282 | $ 76,608 |
| 04263400 | Florida Polytechnic University | Public | FL | $ 1,838,614 | $ 626,652 | $ - | $ 626,652 | $ 1,211,962 |
| 04263600 | Northeast Lakeview College | Public | TX | $ 4,407,215 | $ 671,722 | $ 88,572 | $ 671,722 | $ 3,735,493 |
| 04264400 | Yeshiva Gedolah Tiferes Boruch | Private Non-Profit | NJ | $ 128,806 | $ 43,442 | $ - | $ 43,442 | $ 85,364 |
| 04264500 | Yeshiva Ohr Naftoli | Private Non-Profit | NY | $ 53,706 | $ 19,179 | $ - | $ 19,179 | $ 34,527 |
| 04264900 | Yeshiva Chemdas Hatorah | Private Non-Profit | NJ | $ 167,282 | $ 56,446 | $ - | $ 56,446 | $ 110,836 |
| 04265200 | Women's Institute of Torah Seminary | Private Non-Profit | MD | $ 96,119 | $ 30,873 | $ - | $ 30,873 | $ 65,246 |
| 04265300 | Yeshiva Gedolah Keren Hatorah | Private Non-Profit | NJ | $ 342,779 | $ 114,620 | $ - | $ 114,620 | $ 228,159 |
| 04265500 | ICOHS College | Private Non-Profit | CA | $ 119,635 | $ 20,964 | $ - | $ 20,964 | $ 98,671 |
| 04265900 | Yeshiva Kollel Tifereth Elizer | Private Non-Profit | NY | $ 353,452 | $ 120,786 | $ - | $ 120,786 | $ 232,666 |
| 04266000 | Bais Medrash Mayan Hatorah | Private Non-Profit | NJ | $ 66,870 | $ 23,189 | $ - | $ 23,189 | $ 43,681 |
| 04267800 | Bais Binyomin Academy | Private Non-Profit | NY | $ 104,904 | $ 33,166 | $ - | $ 33,166 | $ 71,738 |
| 04269300 | Yeshiva Gedolah of Cliffwood | Private Non-Profit | NJ | $ 92,377 | $ 32,382 | $ - | $ 32,382 | $ 59,995 |
| 04270300 | Yeshivas Emek Hatorah | Private Non-Profit | NJ | $ 82,397 | $ 28,227 | $ - | $ 28,227 | $ 54,170 |
| 04270800 | Suncoast Technical Education Center | Public | FL | $ 46,513 | $ 8,970 | $ - | $ 8,970 | $ 37,543 |
| 04271200 | Seminary Bnos Chaim | Private Non-Profit | NJ | $ 399,256 | $ 127,780 | $ - | $ 127,780 | $ 271,476 |
| 04271800 | Red Lake Nation College | Public | MN | $ 282,627 | $ 75,737 | $ - | $ 75,737 | $ 206,890 |
| 04273800 | Yeshiva Gedola Tiferes Yerachmiel | Private Non-Profit | NJ | $ 260,236 | $ 89,711 | $ - | $ 89,711 | $ 170,525 |
| 04275000 | Health and Technology Training Institute | Private Non-Profit | PA | $ 56,764 | $ 22,344 | $ - | $ 22,344 | $ 34,420 |
| 04276100 | Champion Christian College | Private Non-Profit | AR | $ 218,514 | $ 43,539 | $ - | $ 43,539 | $ 174,975 |
| 04276600 | Yeshiva of Ocean | Private Non-Profit | NY | $ 99,655 | $ 36,498 | $ - | $ 36,498 | $ 63,157 |
| 04276900 | Congregation Talmidei Mesivta Tiferes Shmiel Aleksan | Private Non-Profit | NY | $ 411,919 | $ 153,138 | $ - | $ 153,138 | $ 258,781 |
| 04278300 | Ohel Margulia Seminary | Private Non-Profit | NY | $ 574,958 | $ 211,358 | $ - | $ 211,358 | $ 363,600 |
| 04278500 | Yeshivat Hechal Shemuel | Private Non-Profit | NY | $ 125,411 | $ 45,602 | $ - | $ 45,602 | $ 79,809 |
| 04278800 | Los Angeles Pacific University | Private Non-Profit | CA | $ 569,742 | $ - | $ 569,742 | $ 569,742 | $ - |
| 04279600 | Yeshiva Gedolah of Woodlake Village | Private Non-Profit | NJ | $ 117,938 | $ 35,708 | $ - | $ 35,708 | $ 82,230 |
| 04280100 | Yeshiva Gedola Tiferes Yaakov Yitzchok | Private Non-Profit | NJ | $ 68,563 | $ 25,192 | $ - | $ 25,192 | $ 43,371 |
| 04280500 | Derech Hachaim Seminary | Private Non-Profit | NY | $ 437,645 | $ 151,562 | $ - | $ 151,562 | $ 286,083 |
| 04280800 | Texas Tech University Health Sciences Center El Paso | Public | TX | $ 313,825 | $ 211,288 | $ - | $ 211,288 | $ 102,537 |

**EXHIBIT 5 - 97**

**HEERF II Allocations for Public and Nonprofit Institutions under CRRSAA section 314(a)(1)**

1/13/2021

| OPEID | Institution Name | School Type | State | Total Award | CARES Act Minimum Amount for Emergency Financial Aid Grants to Students | Section 314(a)(1)(E) & Section 314(a)(1)(F) Allocation | Minimum Amount for Student Aid Portion (CFDA 84.425E Allocation) | Maximum Amount for Institutional Portion (CFDA 84.425F Allocation) |
|---|---|---|---|---|---|---|---|---|
| 04281300 | Reiss-Davis Graduate School (The) | Private Non-Profit | CA | $ 17,053 | $ 6,694 | $ - | $ 6,694 | $ 10,359 |
| 04281700 | Compton College | Public | CA | $ 6,356,599 | $ 1,269,203 | $ 94,605 | $ 1,269,203 | $ 5,087,396 |
| 04282200 | New York Seminary (The) | Private Non-Profit | NY | $ 152,161 | $ 57,221 | $ - | $ 57,221 | $ 94,940 |
| 04282800 | Glasgow Caledonian New York College | Private Non-Profit | NY | $ 24,840 | $ 7,712 | $ - | $ 7,712 | $ 17,128 |
| 04283000 | American College of the Building Arts | Private Non-Profit | SC | $ 37,983 | $ 37,983 | $ - | $ 37,983 | $ - |
| 04283600 | College Unbound | Private Non-Profit | RI | $ 47,941 | $ 47,941 | $ - | $ 47,941 | $ - |
| 04287600 | Yeshiva Yesoda Hatorah Vetz Chaim | Private Non-Profit | NY | $ 41,520 | $ 41,520 | $ - | $ 41,520 | $ - |

**Note:** Amounts on the table may not represent the final allocation for IHEs that were required to remit payment to the Internal Revenue Service for the excise tax based on investment income of private colleges and universities under Section 4968 of the Internal Revenue Code of 1986 for tax year 2019. Under Section 314(d)(6)(A) of the CRRSAA, the allocation for such an IHE must be reduced by 50 percent and is subject to certain use limitations absent an approved waiver from the Secretary. Please see our (a)(1) FAQs for more information.

**EXHIBIT 5 - 98**   98 of 98